# APPENDIX 1

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|---|---|---|---|---|---|---|
| 1 | Restoring the Quality of Our Environment. | Nov. 1965 | P00000029976-P00000029995 | Report of the Environmental Pollution Panel. President's Science Advisory Committee. | http://hdl.handle.net/2027/uiug.30112067733771 | |
| 2 | Memorandum from Daniel Moynihan to John Ehrlichman | Sept. 17, 1969 | P00000029996-P00000029997 | Daniel Moynihan | https://www.nixonlibrary.gov/virtuallibrary/releases/jul10/56.pdf | |
| 3 | Understanding Climatic Change. A Program for Action | 1975 | P00000039145-P00000039414 | National Academy of Sciences | https://archive.org/details/understandingcli00unit | |
| 4 | Memorandum from Frank Press to the President, Release of Fossil $CO_2$ and the Possibility of Catastrophic Climate Change | July 7, 1977 | P00000030009-P00000030010 | Frank Press | | |
| 5 | Carbon Dioxide and Climate: A Scientific Assessment | 1979 | P00000030548-P00000030565 | National Academy of Sciences (Jule Charney, Chairman) | https://www.bnl.gov/envsci/schwartz/charney_report1979.pdf | |
| 6 | Environmental Quality: The Eight Annual Report of the Council on | 1977 | P00000030011-P00000030486 | Council on Environmenta | https://www.slideshare.net/whitehouse/august | |

|   | Environmental Quality | | | l Quality | -1977-the-eighth-annual-report-of-the-council-on-environmental-quality | |
|---|---|---|---|---|---|---|
| 7 | Environmental Quality: The Eleventh Annual Report of the Council of Environmental Quality | Dec. 1980 | P00000030556-P00000031149 | Council on Environmental Quality | https://www.slideshare.net/whitehouse/august-1980-the-eleventh-annual-report-of-the-council-on-env | |
| 8 | Solar Energy: Progress and Promise | April 1978 | P00000030487-P00000030544 | Council on Environmental Quality | https://files.eric.ed.gov/fulltext/ED164264.pdf | |
| 9 | Golden, Colorado Remarks at the Solar Energy Research Institute on South Table Mountain | May 3, 1978 | P00000030545-P00000030547 | Jimmy Carter | http://www.presidency.ucsb.edu/ws/print.php?pid=30746 | |
| 10 | Global Energy Futures and the Carbon Dioxide Problem | 1981 | P00000031150-P00000031258 | Council on Environmental Quality | http://hdl.handle.net/2027/umn.31951d003573546 | |
| 11 | National Energy Program Fact Sheet on the President's Program | April 20, 1977 | P00000029998-P00000030008 | Jimmy Carter | http://www.presidency.ucsb.edu/ws/print.php?pid=7373 | |
| 12 | Proceedings of the Workshop on First Detection of Carbon Dioxide Effects | June 8-10, 1981 | P00000031259-P00000031819 | U.S. Dept. of Energy, Office of Energy Research | http://hdl.handle.net/2027/uc1.31822016268534 | |
| 13 | Energy and Climate | 1977 | P00000039415-P00000039589 | National Research Council | | |
| 14 | Projecting the Climatic Effects of | Dec. | P00000032164- | U.S. DOE | https://www.researchg | |

| | | | | | |
|---|---|---|---|---|---|
| | Increasing Carbon Dioxide (DOE/ER-0237) | 1985 | P00000032575 | | ate.net/profile/Michael _MacCracken/publicat ion/236534420_Projec ting_the_Climatic_Eff ects_of_Increasing_Ca rbon_Dioxide/links/56 8edcd108aead3f42f07 5b4.pdf | |
| 15 | Detecting the Climatic Effects of Increasing Carbon Dioxide (DOE/ER-0235) | Dec. 1987 | P00000032917- P00000033145 | U.S. DOE | https://www.osti.gov/s ervlets/purl/6264945 | |
| 16 | Atmospheric Carbon Dioxide and Global Carbon Cycle (DOE/ER-0239) | 1985 | P00000032576- P00000032916 | U.S. DOE | https://www.osti.gov/s ervlets/purl/6048470 | |
| 17 | Hearing before the U.S. Senate Committee on Energy and Natural Resources. Part 2. | June 23, 1988 | P00000036792- P00000037010 | Dr. James Hansen | | |
| 18 | Environmental Quality: 13th Annual Report of the Council on Environmental Quality | 1982 | P00000031820- P00000032163 | Council on Environmenta l Quality | https://www.slideshare .net/whitehouse/august -1982-the-thirteenth- annual-report-of-the- council-on- environmental-quality | |
| 19 | PRD-12/Global Climate Change Policy Decision Paper | | P00000029864- P00000029871 | U.S. Dept. of State | | |
| 20 | National Energy Strategy: Powerful Ideas for America | Feb. 1991 | P00000033222- P00000033357 | U.S. DOE | | |

| 21 | Global Warming. Administration Approach Cautious Pending Validation of Threat | Jan. 1990 | P00000039990-P00000040036 | U.S. GAO | https://www.gao.gov/assets/150/148577.pdf | |
| 22 | Changing by Degrees: Steps to Reduce Greenhouse Gases | Feb. 1991 | P00000033358-P00000033716 | Congressional Office of Technology Assessment | https://repository.library.georgetown.edu/bitstream/handle/10822/708292/9111.PDF?sequence=1 | |
| 23 | United Nations Framework Convention on Climate Change | 1992 | P00000033717-P00000033741 | United Nations | https://unfccc.int/resource/docs/convkp/conveng.pdf | |
| 24 | Timothy Wirth. First Conference of the Parties to the Framework Convention on Climate Change | 1995 | P00000033761-P00000033772 | Timothy Wirth | | |
| 25 | Environmental Quality. Along the American River. The 1996 Report of the Council on Environmental Quality | 1997 | P00000035950-P00000039987 | Council on Environmental Quality | https://ceq.doe.gov/docs/ceq-reports/ceq-annual-report-1996.pdf | |
| 26 | Environmental Quality. The 1997 Report of the Council on Environmental Quality | 1998 | P00000034026-P00000032393 | Council on Environmental Quality | https://ceq.doe.gov/docs/ceq-reports/ceq-annual-report-1997.pdf | |
| 27 | Kyoto Protocol | 1997 | P00000029955-P00000029975 | United Nations | | |
| 28 | The Climate Change Action Plan | 1993 | P00000033742-P00000033744 | William J. Clinton, Albert Gore, Jr. | http://hdl.handle.net/2027/uc1.31822033838525 | |

| | | | | | |
|---|---|---|---|---|---|
| 29 | Selected Questions and Answers on the President's Climate Action Plan | 1993 | P00000033745-P00000033760 | White House Office on Environmental Policy | |
| 30 | Scenarios of U.S Carbon Reductions: Potential Impacts of Energy Technologies by 2010 and Beyond | 1997 | P00000033773-P00000034025 | U.S. Dept. of Energy, Office of Energy Efficiency and Renewable Energy | https://www.osti.gov/biblio/814844-scenarios-carbon-reductions-potential-impacts-energy-efficient-low-carbon-technologies-beyond | |
| 31 | Environmental Benefits of Advanced Oil and Gas Exploration and Production Technology | 1999 | P00000034394-P00000034561 | U.S. Dept. of Energy | https://www.osti.gov/servlets/purl/771125 | |
| 32 | Remarks Announcing the Clear Skies and Global Climate Change Initiatives in Silver Spring, Maryland | Feb. 14, 2002 | P00000034732-P00000034735 | George W. Bush | http://www.presidency.ucsb.edu/ws/index.php?pid=73200 | |
| 33 | National Energy Policy, Report of the National Energy Policy Development Group | May 2001 | P00000034562-P00000034731 | National Energy Policy Development Group | *www.nrc.gov/docs/ML0428/ML042800056.pdf* | |
| 34 | Political Interference with Climate Change Science Under the Bush Administration | Dec. 2007 | P00000034736-P00000034773 | U.S. House of Representatives Committee on Oversight and Government Reform | https://www.hsdl.org/?view&did=481710 | |

| | | | | | |
|---|---|---|---|---|---|
| 35 | Second National Assessment: Global Climate Change Impacts in the United States | June 2009 | P00000034774-P00000034969 | U.S. Global Change Research Program | https://downloads.globalchange.gov/usimpacts/pdfs/climate-impacts-report.pdf | |
| 36 | Endangerment and Cause or Contribute Findings for Greenhouse Gases Under Section 202(a) of the Clean Air Act | Dec. 2009 | P00000036586-P00000036637 | U.S. EPA | https://www.gpo.gov/fdsys/pkg/FR-2009-12-15/pdf/E9-29537.pdf | |
| 37 | Climate Change Indicators in the United States (Third edition) | 2014 | P00000035635-P00000035744 | U.S. EPA | https://www.epa.gov/sites/production/files/2016-07/documents/climateindicators-full-2014.pdf | |
| 38 | Climate Change Impacts in the United States: Third National Climate Assessment | 2014 | P00000035745-P00000036585 | U.S. Global Change Research Program | http://s3.amazonaws.com/nca2014/high/NCA3_Climate_Change_Impacts_in_the_United%20States_HighRes.pdf | |
| 376 | America's Children and the Environment. Third Edition | Jan. 2013 | P00000035044-P00000035115 | U.S. EPA | https://www.epa.gov/sites/production/files/2015-06/documents/ace3_2013.pdf | |

**Plaintiffs' Motion *in Limine* Seeking Judicial Notice of Government Documents**
**Appendix 1**

| 377 | Remarks by the President in State of the Union Address | Jan. 24, 2012 | P00000035022-P00000035043 | Barack Obama | https://obamawhitehouse.archives.gov/the-press-office/2012/01/24/remarks-president-state-union-address | |
| 378 | Remarks by the President on American-Made Energy | March 22, 2012 | P00000037011-P00000037015 | Barack Obama | https://obamawhitehouse.archives.gov/the-press-office/2012/03/22/remarks-president-american-made-energy | |
| 379 | America First: A Budget Blueprint to Make America Great Again | 2017 | P00000012047-P00000012108 | Executive Office of the President, Office of Management and Budget, | https://www.whitehouse.gov/wp-content/uploads/2017/11/2018_blueprint.pdf | |
| 380 | EPA Administrator Pruitt: GHG Emissions Standards for Cars and Light Trucks Should Be Revised | Apr. 2, 2018 | P00000037600-P00000037601 | U.S. EPA | https://www.epa.gov/newsreleases/epa-administrator-pruitt-ghg-emissions-standards-cars-and-light-trucks-should-be | |

# APPENDIX 2

Plaintiffs' Motion *in Limine* Seeking Judicial Notice of Government Documents
Appendix 2

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|---|---|---|---|---|---|---|
| 39 | *Climate Change Adaptation by Federal Agencies: An Analysis of Plans and Issues for Congress* | Feb. 23, 2015 | P00000004358-P00000004461 | Jane A. Leggett, Cong. Research Serv. | http://nationalaglawcenter.org/wp-content/uploads//assets/crs/R43915.pdf | Mar. 18, 2018 |
| 40 | *Agriculture and Climate Change* | Oct. 14, 2016 | P00000007224-P00000007226 | USDA, Econ. Research Service | https://www.ers.usda.gov/topics/natural-resources-environment/climate-change/agriculture-andclimate-change/ | Mar. 19, 2018 |
| 41 | *Land Areas of the National Forest System* | Jan. 2012 | P00000001268-P00000001532 | USDA, Forest Service | https://www.fs.fed.us/land/staff/lar/LAR2011/LAR2011_Book_A5.pdf | Feb. 27, 2018 |
| 42 | *The U.S. Forest Service – An Overview* | N/D | P00000005071-P00000005122 | USDA, Forest Service | https://www.fs.fed.us/sites/default/files/media/types/publication/field_pdf/USFS-overview0106MJS.pdf | June 20, 2018 |
| 43 | *Federal Land Ownership: Overview and Data* | Mar. 3, 2017 | P00000005006-P00000005033 | Carol Hardy Vincent; Congressional Research Service | https://fas.org/sgp/crs/misc/R42346.pdf | Mar. 9, 2018 |

| 44 | *Land Areas of the National Forest System* | Jan. 2012 | | USDA, Forest Service | https://www.fs.fed.us/land/staff/lar/LAR2011/LAR2011_Book_A5.pdf | June 1, 2018 |
|----|----|----|----|----|----|----|
| 45 | *Forest Products Cut and Sold from the National Forests and Grasslands* | N/D | P00000007198-P00000007200 | USDA, Forest Service | https://www.fs.fed.us/forestmanagement/products/cut-sold/index.shtml | Mar. 10, 2018 |
| 46 | *Historic Harvest Trends: 1984 to Present* | N/D | P00000005059-P00000005067 | USDA, Forest Service | https://www.fs.fed.us/forestmanagement/documents/harvest-trends/NFS-HarvestHistory1984-2017.pdf | Feb. 27, 2018 |
| 47 | *National Roadmap for Responding to Climate Change* | Feb. 2011 | P00000000986-P00000001017 | USDA, Forest Service | https://www.fs.fed.us/climatechange/pdf/Roadmapfinal.pdf | Feb. 27, 2018 |
| 48 | *National Report on Sustainable Forests—2010* | June 2011 | P00000001551-P00000001764 | USDA, Forest Service | https://www.fs.fed.us/climatechange/pdf/Roadmapfinal.pdf | Mar. 18, 2018 |
| 49 | *National Roadmap for Responding to Climate Change: A Summary* | Sep. 2010 | P00000000984-P00000000985 | USDA, Forest Service | https://www.fs.fed.us/climatechange/pdf/Brochure_FINAL.pdf | Mar. 10, 2018 |
| 50 | *Climate Change Advisor's Office Briefing Paper: Baseline Estimates of Carbon Stocks in Forests and Harvested Wood Products for National Forest System Units* | Mar. 6, 2015 | P00000004462-P00000004464 | USDA, Forest Service | https://www.fs.fed.us/climatechange/documents/CarbonAssessmentsBriefingPaper.pdf | Mar. 10, 2018 |
| 51 | *Forest Disturbance and North American Carbon Flux* | Mar. 11, 2008 | P00000005375-P00000005377 | S. N. Goward | | Feb. 27, 2018 |

| 52 | *Forests and Carbon Storage* | N/D | P00000007206-P00000007219 | Mike Ryan; USDA, Forest Service | https://www.fs.usda.gov/ccrc/print/topics/forests-carbon | Mar. 10, 2018 |
|---|---|---|---|---|---|---|
| 53 | *Total Carbon Storage in U.S. Forests by State and Ownership Group* | July 21, 2014 | P00000004497-P00000004498 | USDA, Forest Service, Forest Inventory and Analysis Program | https://www.fia.fs.fed.us/Forest%20Carbon/methods/docs/2014/Total%20forest%20carbon2014 0721.xlsx | Mar. 10, 2018 |
| 54 | *U.S. Forest Carbon Calculation Tool: Forest-Land Carbon Stocks and Net Annual Stock Change* | Jan. 8, 2010 | P00000000794-P00000000831 | James E. Smith; USDA, Forest Service | https://www.nrs.fs.fed.us/pubs/gtr/gtr_nrs13R.pdf | Mar. 10, 2018 |
| 55 | *Attribution of Net Carbon Change by Disturbance Type Across Forest Lands of the Conterminous United States* | Nov. 24, 2016 | P00000005975-P00000005995 | N. L. Harris | | June 20, 2018 |
| 56 | *The Rising Cost of Wildfire Operations: Effects on the Forest Service's Non-Fire Work* | Aug. 4, 2015 | P00000004767-P00000004782 | USDA, Forest Service | https://www.fs.fed.us/sites/default/files/2015-FireBudget-Report.pdf | Mar. 10, 2018 |
| 386 | National Interagency Fire Center, *Wildland Fire, in* U.S. Forest Resource Facts and Historical Trends 35 | Aug. 2014 | P00000004250-P00000004313 | Sonja N. Oswalt; USDA, Forest Service | https://www.fia.fs.fed.us/library/brochures/docs/2012/ForestFacts_1952-2012_English.pdf | June 1, 2018 |
| 57 | *Federal Firefighting Costs (Suppression Only)* | N/D | P00000005070 | National Interagency Fire Center | https://www.nifc.gov/fireInfo/fireInfo_documents/SuppCosts.pdf | Feb. 27, 2018 |

| 58 | *Forest Service Wildland Fire Suppression Costs Exceed $2 Billion* | Sep. 14, 2017 | P00000007079-P00000007081 | USDA | https://www.usda.gov/media/press-releases/2017/09/14/forest-service-wildland-firesuppression-costs-exceed-2-billion | Mar. 10, 2018 |
| 59 | *Climate Change Impacts in the United States: The Third National Climate Assessment* | May 2014 | P00000003301-P00000004141 | US Global Change Research Program | http://s3.amazonaws.com/nca2014/low/NCA3_Climate_Change_Impacts_in_the_United%20Stat es_LowRes.pdf?download=1 | June 12, 2018 |
| 60 | *Science Update: Western Forests, Fire Risk, and Climate Change* | Jan. 2004 | P00000005557-P00000005567 | Valerie Rapp | https://www.fs.fed.us/pnw/pubs/science-update-6.pdf | Feb. 27, 2018 |
| 61 | *Effects of Climatic Variability and Change on Forest Ecosystems: A Comprehensive Science Synthesis for the U.S. Forest Sector* | Dec. 2012 | P00000001791-P00000002072 | USDA, Forest Service | https://www.usda.gov/oce/climate_change/effects_2012/FS_Climate1114 opt.pdf | June 20, 2018 |
| 62 | *Climate Change and Agriculture in the United States: Effects and Adaptation* | Feb. 2013 | P00000002073-P00000002265 | C. L. Walthall; USDA | https://www.usda.gov/oce/climate_change/effects_2012/CC%20an d%20Agriculture%20Report %20(02-04-2013)b.pdf | Feb. 27, 2018 |
| 63 | *Climate Solutions* | N/D | P00000007220-P00000007221 | USDA | https://www.usda.gov/topics/climate-solutions | Mar. 13, 2018 |

| 64 | *Carbon Sequestration* | N/D | P00000007222-P00000007223 | National Resource Conservation Service | https://www.nrcs.usda.gov/Internet/FSE_DOCUMENTS/nrcs144p2_066823.pdf | Mar. 18, 2018 |
|---|---|---|---|---|---|---|
| 65 | *Agriculture, Climate Change and Carbon Sequestration* | 2009 | P00000000870-P00000000885 | Jeff Schahczenski & Holly Hill; National Sustainable Agriculture Information Service | https://attra.ncat.org/attrapub/download.php?id=297 | June 12, 2018 |
| 66 | *Managing Carbon in a World Economy: The Role of American Agriculture* | Nov. 2005 | P00000002548-P00000002558 | Kelly Connelly Garry; National Agriculture Law Center | http://nationalaglawcenter.org/wpcontent/uploads/assets/articles/garry_carbon.pdf | Mar. 18, 2018 |
| 67 | *Climate Change: The Role of the U.S. Agriculture Sector* | Nov. 9, 2009 | P00000000747-P00000000781 | Renée Johnson; Congressional Research Service | http://nationalaglawcenter.org/wpcontent/uploads/assets/crs/RL33898.pdf | Mar. 18, 2018 |
| 68 | *Costs and Consequences: The Real Price of Livestock Grazing on America's Public Lands* | Jan. 2015 | P00000004314-P00000004357 | Christine Glaser et al.; Center for Biological Diversity | https://www.biologicaldiversity.org/programs/public_lands/grazing/pdfs/CostsAndConsequences_01-2015.pdf | Feb. 27, 2018 |

| 69 | *Livestock Grazing Stats: Examining Key Data in the Debate Over Wild Horses on Western Public Lands* | Nov. 2015 | P00000004783- P00000004798 | DailyPitchfork.org | http://dailypitchfork.org/wpcontent/uploads/2015/11/BLM_USFS-grazing-analysis_2014_Daily-Pitchfork.pdf | Feb. 27, 2018 |
|---|---|---|---|---|---|---|
| 70 | *Grazing Statistical Summary: FY2015* | Mar. 2016 | P00000004816- P00000004925 | USDA, Forest Service | https://www.fs.fed.us/rangeland-management/documents/grazingstats/2010s/GrazingStatisticalSummaryFY2015.pdf | Feb. 27, 2018 |
| 71 | *Agriculture and Forestry Greenhouse Gas Inventory: 1990–2008* | June 2011 | P00000005123- P00000005284 | USDA | https://www.usda.gov/oce/climate_change/AFGG_Inventory/USDA_GHG_Inv_1990-2008_June2011.pdf | June 20, 2018 |
| 72 | *Methane: An Introduction to Emission Sources and Reduction Strategies* | Nov. 18, 2016 | P00000004955- P00000005005 | Richard K. Lattanzio; Congressional Research Service | http://nationalaglawcenter.org/wpcontent/uploads//assets/crs/R43860.pdf | Mar. 18, 2018 |
| 73 | *Welcome to Minerals & Geology Management (MGM)* | Mar. 23, 2018 | P00000007227- P00000007229 | USDA, Forest Service | https://www.fs.fed.us/geology/index.html | June 20, 2018 |
| 74 | *Challenges Facing Domestic Oil and Gas Development: Review Of Bureau Of Land Management/U.S. Forest Service Ban On Horizontal Drilling On Federal* | July 8, 2011 | P00000001180- P00000001267 | 112th Congress | https://www.gpo.gov/fdsys/pkg/CHRG-112hhrg72151/pdf/CHRG112hhrg72151.pdf | June 12, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Lands: Hearing Before the H. Subcomm on Energy & Mineral Resources & the H. Subcomm. on Conservation, Energy, & Forestry* | | | | | |
| 75 | *Coal* | Jan. 2, 2013 | P00000007192-P00000007193 | USDA, Forest Service | https://www.fs.fed.us/ geology/energyCoal.ht ml | Mar. 10, 2018 |
| 76 | *The American Energy Initiative, Part 27: A Focus On Growing Differences For Energy Development On Federal Versus Non–Federal Lands: Hearing Before the Subcomm. on Energy & Power* | Aug. 2, 2012 | P00000002886-P00000003056 | 112th Congress | https://www.gpo.gov/f dsys/pkg/CHRG112hh rg82689/pdf/CHRG-112hhrg82689.pdf | Mar. 13, 2018 |
| 77 | *Strategic Sustainability Performance Plan* | N/D | P00000001765-P00000001790 | USDA | | June 12, 2018 |
| 78 | *Climate Change Mitigation Strategies in the Forest and Agriculture Sectors* | June 1995 | P00000000001-P00000000084 | EPA and USFS | | June 12, 2018 |

# APPENDIX 3

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|---|---|---|---|---|---|---|
| 79 | Carbon dioxide effects research and assessment program. A comprehensive plan. Part I. The global carbon cycle and climatic effects of increasing carbon dioxide | Aug. 1980 | P00000010000-P00000010099 | David H. Slade, USDOE Office of Health and Environmental Research, Carbon Dioxide and Climate Division | https://www.osti.gov/servlets/purl/5046001 | Apr. 27, 2018 |
| 80 | Overview of the Department of Energy Carbon Dioxide Research Program | Feb. 1985 | P00000017171-P00000017177 | Michael R. Riches & Frederick A. Koomanoff, USDOE Office of Basic Energy Sciences, Carbon Dioxide Research Division | https://journals.ametsoc.org/doi/pdf/10.1175/1520-0477%281985%29066%3C0152%3AOOTDOE%3E2.0.CO%3B2 | June 13, 2018 |
| 81 | Projecting the Climatic | Dec. 1985 | P00000010100-P00000010511 | Michael C. MacCracken & Frederick M. Luther, | https://www.osti.gov/biblio/5885458 | Apr. 27, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Effects of Increasing Carbon Dioxide | | | eds., USDOE Office of Basic Energy Sciences, Carbon Dioxide Research Division | | |
| 82 | U.S. Energy Sector Vulnerabilities to Climate Change and Extreme Weather | July 2013 | P00000017302-P00000017385 | Craig Zamuda, USDOE Office of Policy and International Affairs | https://www.energy.gov/sites/prod/files/2013/07/f2/20130710-Energy-Sector-Vulnerabilities-Report.pdf | Feb. 27, 2018 |
| 83 | Department of Energy Seeks Information on Small-Scale Modular Coal-Based Power Plants of the Future | May 8, 2018 | P00000017981-P00000017983 | USDOE, Office of Fossil Energy | https://www.energy.gov/articles/department-energy-seeks-information-small-scale-modular-coal-based-power-plants-future | June 13, 2018 |
| 84 | How to Obtain Authorization to Import and/or Export Natural Gas and LNG | N/D | P00000017944-P00000017947 | USDOE, Office of Fossil Energy | https://www.energy.gov/fe/services/natural-gas-regulation/how-obtain-authorization-import-andor-export-natural-gas-and-lng | Apr. 27, 2018 |

| 85 | Long Term Applications Received by DOE/FE to Export Domestically Produced LNG from the Lower-48 States (as of March, 16, 2018) | Mar. 16, 2018 | P00000017927-P00000017933 | USDOE, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2018/03/f49/Summary%20of%20LNG%20Export%20Applications.pdf | Apr. 27, 2018 |
|---|---|---|---|---|---|---|
| 86 | LNG Monthly (YTD – through December 2016) | N/D | P00000012109-P00000012120 | USDOE, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2017/03/f34/LNG%202016_0.pdf | Apr. 27, 2018 |
| 87 | Secretary Ross and Secretary Perry Hail New Coal Deal with Ukraine | July 31, 2017 | P00000017950-P00000017955 | US Department of Commerce, Office of Public Affairs | https://www.commerce.gov/news/press-releases/2017/07/secretary-ross-and-secretary-perry-hail-new-coal-deal-ukraine | Apr. 27, 2018 |
| 88 | U.S. Energy Facts Explained: Consumption & Production | May 19, 2017 | P00000017956-P00000017957 | USDOE, Energy Information Administration | https://www.eia.gov/energyexplained/?page=us_energy_home | Apr. 27, 2018 |

| 89 | How Much Carbon Dioxide is Produced When Different Fuels Are Burned? | June 8, 2017 | P00000017943 | USDOE, Energy Information Administration | https://www.eia.gov/tools/faqs/faq.php?id=73&t=11 | Apr. 27, 2018 |
|---|---|---|---|---|---|---|
| 90 | Strategic Petroleum Reserve | N/D | P00000017988-P00000017993 | USDOE, Office of Fossil Energy | https://energy.gov/fe/services/petroleum-reserves/strategic-petroleum-reserve | June 13, 2018 |
| 91 | Long Term Strategic Review of the U.S. Strategic Petroleum Reserve: Report to Congress | Aug. 2016 | P00000011652-P00000011774 | Ernest J. Moniz, USDOE | https://www.energy.gov/sites/prod/files/2016/09/f33/Long-Term%20Strategic%20Review%20of%20the%20U.%20S.%20Strategic%20Petroleum%20Reserve%20Report%20to%20Congress_0.pdf | Mar. 1, 2018 |
| 92 | Appliance and Equipment Standards Program | N/D | P00000017934-P00000017939 | USDOE Office of Energy Efficiency & Renewable Energy | https://www.energy.gov/eere/buildings/appliance-and-equipment-standards-program | Apr. 27, 2018 |
| 93 | Deep Energy Retrofit Guidance for the Building America | 2015 | P00000011199-P00000011293 | Brennan Less & Iain Walker, USDOE Lawrence Berkeley National Laboratory, | https://eta.lbl.gov/sites/default/files/publications/brennan_less_-_deep_energy_retrofit_guidance_for_the_building_america_solutions_center.pdf | June 13, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Solutions Center | | | Environmental Energy Technologies Division | | |
| 94 | Energy Research at DOE: Was It Worth It? Energy Efficiency and Fossil Energy Research 1978 to 2000 | 2001 | P00000011806-P00000012046 | Committee on Benefits of DOE R&D on Energy Efficiency and Fossil Energy, National Research Council | https://www.nap.edu/catalog/10165/energy-research-at-doe-was-it-worth-it-energy-efficiency | June 13, 2018 |
| 95 | Federal MultiAgency Collaboration on Unconventional Oil and Gas Research: A Strategy for Research & Development | July 18, 2014 | P00000011180-P0000001119 | USDOE, USDOI, USEPA | https://www.energy.gov/sites/prod/files/2017/04/f34/Multiagency_UOG_Research_Strategy.pdf | June 13, 2018 |
| 96 | FOTW #1022, March 26, 2018: U.S. Crude Oil Exports Skyrocketed | Mar. 26, 2018 | P00000017994-P00000017996 | USDOE, Office of Energy Efficiency and Renewable Energy, Vehicle Technologies Offce | https://www.energy.gov/eere/vehicles/articles/fotw-1022-march-26-2018-us-crude-oil-exports-skyrocketed-2016-and-2017 | June 13, 2018 |

| | | | | | |
|---|---|---|---|---|---|
| | in 2016 and 2017 | | | | | |
| 97 | Wind Vision: A New Era for Wind Power in the United States | Apr. 2015 | P00000011294-P00000011641 | USDOE | https://www.energy.gov/sites/prod/files/WindVision_Report_final.pdf | June 13, 2018 |
| 98 | Methane Hydrate | N/D | P00000017984-P00000017987 | USDOE, Office of Fossil Energy | https://www.energy.gov/fe/science-innovation/oil-gas-research/methane-hydrate | June 13, 2018 |
| 99 | Federal MultiAgency Collaboration on Unconventional Oil and Gas Research: A Strategy for Research & Development | July 18, 2014 | P00000011180-P0000001119 | USDOE, USDOI, USEPA | https://www.energy.gov/sites/prod/files/2017/04/f34/Multiagency_UOG_Research_Strategy.pdf | June 13, 2018 |
| 100 | Address at The Future of Energy Global Summit | N/D | P00000017948-P00000017949 | Rick Perry, USDOE | https://vimeo.com/264052877#t=1260s | Apr. 27, 2018 |
| 101 | Secretary Ross and Secretary Perry Hail | July 31, 2017 | P00000017950-P00000017955 | US Department of Commerce, Office of Public Affairs | https://www.commerce.gov/news/press-releases/2017/07/secretary-ross- | Apr. 27, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | New Coal Deal with Ukraine | | | | and-secretary-perry-hail-new-coal-deal-ukraine | |
| 102 | US Energy Secretary: CO2 is Not the Primary Control Knob for Climate Change, | June 29, 2017 | P00000017958-P00000017962 | CNBC | https://www.cnbc.com/video/2017/06/19/us-energy-secretary-rick-perry-co2-is-not-the-primary-control-knob-for-climate-change.html | Apr. 27, 2018 |
| 103 | Revolution… Now: The Future Arrives for Five Clean Energy Technologies – 2016 Update | Sep. 2016 | P00000011775-P00000011804 | Paul Donohoo-Vallett, USDOE Office of Energy Efficiency & Renewable Energy | https://www.energy.gov/sites/prod/files/2016/09/f33/Revolutionâ€Now%202016%20Report_2.pdf | June 13, 2018 |
| 104 | Federal MultiAgency Collaboration on Unconventional Oil and Gas Research: A Strategy for | July 18, 2014 | P00000011180-P0000001119 | USDOE, USDOI, USEPA | https://www.energy.gov/sites/prod/files/2017/04/f34/Multiagency_UOG_Research_Strategy.pdf | June 13, 2018 |

| | Research & Development | | | | | |
|---|---|---|---|---|---|---|
| 105 | Strategic Plan | May 2011 | P00000029877-P00000029936 | USDOE | https://www.energy.gov/sites/prod/files/2011_DOE_Strategic_Plan_.pdf | June 1, 2018 |
| 106 | Strategic Plan 2014-2018 | Mar. 2014 | P00000011148-P00000011179 | USDOE | https://www.energy.gov/sites/prod/files/2014/04/f14/2014_dept_energy_strategic_plan.pdf | June 13, 2018 |
| 107 | Statement of Donna R. Fitzpatrick | Sep. 22, 1988 | P00000010512-P00000010781 | Donna R. Fitzpatrick, USDOE | | June 1, 2018 |
| 108 | Perry Welcomes Foreign Investment on All Energy Fronts | June 20, 2017 | P00000017963-P00000017965 | Peter Behr, E&E News | https://www.eenews.net/stories/1060056274 | June 13, 2018 |
| 109 | U.S. Will Be The World's Largest Oil Producer By 2023, Says IEA | Mar. 5, 2018 | P00000017978-P00000017979 | The White House | https://www.whitehouse.gov/briefings-statements/u-s-will-worlds-largest-oil-producer-2023-says-iea/ | June 13, 2018 |
| 110 | An America First Energy Plan | N/D | P00000011805 | The White House | https://www.documentcloud.org/documents/3387865-An-America-First-Energy-Plan-From-WhiteHouse-gov.html | June 13, 2018 |
| 111 | President Donald J. | June 27, 2017 | P00000017966-P00000017970 | The White House | https://www.whitehouse.gov/briefings-statements/president- | June 13, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Trump Unleashes America's Energy Potential | | | | donald-j-trump-unleashes-americas-energy-potential/ | |
| 112 | President Donald J. Trump's Six Months of America First | July 20, 2017 | P00000017971-P00000017977 | The White House | https://www.whitehouse.gov/briefings-statements/president-donald-j-trumps-six-months-america-first/ | June 13, 2018 |
| 113 | Statement from the Press Secretary on Fuel-Secure Power Facilities | June 1, 2018 | P00000017980 | The White House | https://www.whitehouse.gov/briefings-statements/statement-press-secretary-fuel-secure-power-facilities/ | June 13, 2018 |

# APPENDIX 4

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|---|---|---|---|---|---|---|
| 114 | Presidential Permit Review for Cross-Border Pipelines & Electric Transmission | Apr. 19, 2017 | P00000020 356-P00000020 376 | Congressional Research Service | https://fas.org/sgp/crs/misc/R44140.pdf | June 18, 2018 |
| 115 | Presidential Memorandum Regarding Construction of the Keystone XL Pipeline | Jan. 24, 2017 | P00000020 399-P00000020 401 | Office of the President | https://www.whitehouse.gov/presidential-actions/presidential-memorandum-regarding-construction-keystone-xl-pipeline/ | June 18, 2018 |
| 116 | Presidential Permits for Border Crossing Energy Facilities | Aug. 1, 2017 | P00000020 377-P00000020 387 | Congressional Research Service | https://fas.org/sgp/crs/misc/R43261.pdf | June 18, 2018 |
| 117 | Bureau of Energy Resources | N/D | P00000020 414-P00000020 416 | Department of State | https://www.state.gov/e/enr/index.htm (last visited June 5, 2018) | June 20, 2018 |
| 118 | Press Releases, "Central American Senior-Level Natural Gas | Apr. 16, 2018 | P00000020 417-P00000020 418 | Department of State | https://www.state.gov/r/pa/prs/ps/2018/04/280511.htm | June 20, 2018 |

| | Policy and Investment Roundtable" | | | | | |
|---|---|---|---|---|---|---|
| 119 | News & Events, Remarks by DAS Sandra Oudkirk, Bureau of Energy Resources, at Martens Centre in Brussels | March 20, 2018 | P00000020402-P00000020411 | Department of State | https://useu.usmission.gov/remarks-das-sandra-oudkirk-bureau-energy-resources-martens-centre-brussels/ | June 18, 2018 |
| 120 | Releases and Fact Sheets, Remarks at the U.S. Gas Infrastructure Exports Initiative Launch Event | Nov. 17, 2017 | P00000020412-P00000020413 | Department of State | https://www.state.gov/e/enr/rls/2017/275826.htm | June 18, 2018 |
| 121 | Remarks at the Platts 40th Coal Marketing Conference | Sept. 26, 2017 | P00000020419-P00000020423 | Department of State | https://www.state.gov/e/enr/rls/2017/274576.htm | June 20, 2018 |
| 122 | Three Presidential Permits Issued for U.S-Mexico Pipelines | June 29, 2017 | P00000020424-P00000020425 | Department of State | https://www.state.gov/r/pa/prs/ps/2017/06/272288.htm | June 20, 2018 |
| 123 | Issuance of Presidential Permit to | March 24, 2017 | P00000020426-P00000020 | Department of State | https://www.state.gov/r/pa/prs/ps/2017/03/269074.htm | June 20, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TransCanada for Keystone XL Pipeline | | 427 | | | |
| 124 | Acting Special Envoy Mary Bruce Warlick's Remarks for Petroleum Equipment and Services Association Members and Foreign and Civil Service Oil and Gas Industry Training Session Participants | Feb. 8, 2017 | P00000020 428- P00000020 431 | Department of State | https://www.state.gov/e/enr/rls/2017/268 180.htm | June 20, 2018 |
| 125 | Office of Global Change, Remarks, Briefings, Reports and Releases | Nov. 16, 2017 | P00000020 432 | Department of State | https://www.state.gov/e/oes/climate/rmks /index.htm | June 20, 2018 |
| 126 | FY 2014 Climate Change Adaptation Plan (unclassified) | N/D | P00000020 333- P00000020 355 | Department of State | https://www.state.gov/documents/organiz ation/233779.pdf | June 18, 2018 |
| 127 | Observations by the United States of America on | N/D | P00000020 325- P00000020 | Department of State | https://www.state.gov/documents/organiz ation/138855.pdf | June 18, 2018 |

|  |  |  | 332 |  |  |  |
|---|---|---|---|---|---|---|
|  | the Relationship Between Climate Change and Human Rights |  |  |  |  |  |
| 128 | Rex Tillerson Letter to Bob Corker | N/D | P00000020 388- P00000020 398 | Department of State | http://www.climatechangenews.com/201 7/08/29/us-state-department-abolish- climate-change-envoy/ | June 19, 2018 |
| 129 | PRD-12/Global Climate Change Policy Decision Paper | N/D | P00000029 864- P00000029 871 | Department of State |  | June 28, 2018 |
| 130 | Second Conference of the Parties Framework Convention on Climate Change, Geneva Switzerland | July 17, 1996 | P00000037 883- P00000037 887 | The Honorable Timoty E. Wirth, Under Secretary for Global Affairs on behalf of the United States of America |  | June 28, 2018 |
| 383 | PSD and Title V Permitting Guidance for Greenhouse Gases | 2011 | P00000037 019- P00000037 114 | U.S. EPA | https://www.epa.gov/sites/production/file s/2015- 12/documents/ghgpermittingguidance.pd f | June 28, 2018 |
| 384 | An Interstate Natural Gas Facility on my Land? | 2015 | P00000037 202- P00000037 233 | Federal Energy Regulatory Commission | https://www.ferc.gov/resources/guides/ga s/gas.pdf | June 28, 2018 |
| 385 | Transporting | 2016 | P00000037 | U.S. Department of | www.phmsa.dot.gov/sites/phmsa.dot.gov | June 28, |

| | | | | | |
|---|---|---|---|---|---|
| | Hazmat Under the Hazardous Materials Regulations | | 286-P00000037296 | Transportation | /files/docs/approvals-and-permits/hazmat/general-approvals/17656/approvalsbrochureweb2.pdf | 2018 |

# APPENDIX 5

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|---|---|---|---|---|---|---|
| 131 | *Climate Adaptation Plan: Ensuring Transportation Infrastructure and System Resilience* | 2014 | P00000028083-P00000028111 | U.S. Dep't of Transp. | https://www.transportation.gov/sites/dot.dev/files/docs/DOT%20Adaptation%20Plan.pdf. | April 26, 2018 |
| 132 | *Transportation's Role in Reducing U.S. Greenhouse Gas Emissions: Volume 1 Synthesis Report* | April 2010 | P00000028491-P00000029095 | U.S. Dep't of Transp. | https://rosap.ntl.bts.gov/view/dot/17790 | April 26, 2018 |
| 133 | *Sources of Greenhouse Gas Emissions* | N/D | P00000029759-P00000029775 | U.S. Envtl. Prot. Agency | https://www.epa.gov/ghgemissions/sources-greenhouse-gas-emissions | June 14, 2018 |
| 134 | *Research, Development, and Technology Strategic Plan* | Dec. 2016 | P00000026778-P00000026909 | U.S. Dep't of Transp. | https://www.transportation.gov/sites/dot.gov/files/docs/USDOT-RD%26T-Strategic-Plan-Final-011117.pdf. | April 26, 2018 |
| 135 | *March 2018: Monthly Energy Review* | March 27, 2018 | P00000027839-P00000028082 | U.S. Energy Info. Admin., | https://www.eia.gov/totalenergy/data/monthly/pdf/mer.pdf. | April 26, 2018 |
| 136 | *Transportation Energy Data Book* | Dec. 2017 | P00000027319-P00000027718 | Oak Ridge Nat'l Lab | https://cta.ornl.gov/data/index.shtml. | April 26, 2018 |
| 137 | *Use of Energy in the United States Explained* | | P00000028377-P00000028378 | U.S. Energy Info. Admin., | https://www.eia.gov/energyexplained/?page=us_energy_transporta | April 21, 2018 |

| | | | | | tion#tab1 | |
|---|---|---|---|---|---|---|
| 138 | *Transportation Statistics Annual Report* | 2016 | P00000026910-P00000027155 | U.S. Dep't of Transp., Bureau of Transp. Statistics, | https://www.bts.gov/sites/bts.dot.gov/files/docs/TSAR_2016.pdf | June 14, 2018 |
| 139 | *March 2018: Monthly Energy Review* | March 27, 2018 | P00000027839-P00000028082 | U.S. Energy Info. Admin. | https://www.eia.gov/totalenergy/data/monthly/pdf/mer.pdf | April 26, 2018 |
| 140 | *Power Sector Carbon Dioxide Emissions Fall Below Transportation Sector Emissions* | Dec. 19, 2017 | P00000027314-P00000027316 | U.S. Energy Info. Admin. | https://www.eia.gov/todayinenergy/detail.php?id=34192. | April 26, 2018 |
| 141 | *Transportation Energy Data Book* | Dec. 2017 | P00000027319-P00000027718 | Oak Ridge Nat'l Lab | https://cta.ornl.gov/data/index.shtml. | April 26, 2018 |
| 142 | *Carbon Intensity of Energy Use is Lowest in U.S. and Electric Power Sectors,* | May 1, 2017 | P00000027317-P00000027318 | U.S. Energy Info. Admin.: | https://www.eia.gov/todayinenergy/detail.php?id=31012 | April 26, 2018 |
| 143 | *Light-Duty Automotive Technology, Carbon Dioxide Emissions, and Fuel Economy Trends: 1975 Through 2017* | Jan. 2018 | P00000028212-P00000028369 | U.S. Envtl. Prot. Agency | https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100TGDW.pdf. | April 26, 2018 |
| 144 | *Research, Development, and Technology Strategic Plan: FY 2017–2021* | Dec. 2016 | P00000026778-P00000026909 | U.S. Dep't of Transp | https://www.transportation.gov/sites/dot.gov/files/docs/USDOT-RD%26T-Strategic-Plan-Final-011117.pdf. | April 26, 2018 |
| 145 | *Transportation Statistics Annual Report* | 2016 | P00000026910-P00000027155 | U.S. Dep't of Transp | https://www.bts.gov/sites/bts.dot.gov/files/docs/TSAR_2016.pdf | June 14, 2018 |

| 146 | *Fast Facts: U.S. Transportation Sector Greenhouse Gas Emissions 1990–2015* | July 2017 | P00000028476-P00000028480 | U.S. Envtl. Prot. Agency | https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100S7NK.pdf. | April 22, 2018 |
|---|---|---|---|---|---|---|
| 147 | *Use of Energy in the United States Explained: Energy Use for Transportation* | May 17, 2017 | P00000028375-P00000028376 | U.S. Energy Info. Admin | https://www.eia.gov/energyexplained/?page=us_energy_transportation#tab2 | April 21, 2018 |
| 148 | *Transportation Energy Data Book* | Dec. 2017 | P00000027319-P00000027718 | Oak Ridge Nat'l Lab | https://cta.ornl.gov/data/index.shtml | April 26, 2018 |
| 149 | *2016 Strategic Sustainability Performance Plan* | June 2016 | P00000028379-P00000028467 | U.S. Dep't of Transp | https://cms.dot.gov/sites/dot.gov/files/2016%20DOT%20SSPP%20Final_Complete_Sept_2016.pdf. | April 26, 2018 |
| 150 | *Transportation Energy Data Book* | Dec. 2017 | P00000027319-P00000027718 | Oak Ridge Nat'l Lab. | https://cta.ornl.gov/data/index.shtml | April 26, 2018 |
| 151 | *Corporate Average Fuel Economy (CAFE) Standards* | N/D | P00000028468-P00000028470 | U.S. Dep't of Transp | https://www.transportation.gov/mission/sustainability/corporate-average-fuel-economy-cafe-standards | April 26, 2018 |
| 152 | *Information about Corporate Average Fuel Economy (CAFE) Standards* | Feb. 2010 | P00000029776 | U.S. Dep't of Transp | https://www.nhtsa.gov/staticfiles/laws_regs/pdf/811286.pdf | June 14, 2018 |
| 153 | *Transportation Energy Data Book* | Dec. 2017 | P00000027319-P00000027718 | U.S. Dep't of Transp | https://cta.ornl.gov/data/index.shtml. | April 26, 2018 |
| 154 | *Research, Development, and Technology Strategic Plan: FY 2017–2021* | Dec. 2016 | P00000026778-P00000026909 | U.S. Dep't of Transp | ). https://www.transportation.gov/sites/dot.gov/ | April 26, 2018 |

| | | | | | files/docs/USDOT-RD%26T-Strategic-Plan-Final-011117.pdf. | |
|---|---|---|---|---|---|---|
| 155 | *Transportation Statistics Annual Report* | 2016 | P00000026910-P00000027155 | U.S. Dep't of Transp | ), https://www.bts.gov/sites/bts.dot.gov/files/docs/TSAR_2016.pdf | June 14, 2018 |
| 156 | *March 2018: Monthly Energy Review* | March 27, 2018 | P00000027839-P00000028082 | U.S. Energy Info. Admin | https://www.eia.gov/totalenergy/data/monthly/pdf/mer.pdf. | April 26, 2018 |
| 157 | *Table A-22: Long-Distance Trips and Trip Miles by Mode, in Millions* | May 20, 2017 | P00000029777-P00000029778 | Bureau of Transp. Statistics | https://www.bts.gov/archive/publications/highlights_of_the_2001_national_household_travel_survey/table_a22 | June 14, 2018 |
| 158 | *Supplemental Table A: Means of Transportation by Selected Characteristics: 2009* | 2009 | P00000026461-P00000026465 | U.S. Census Bureau | https://www2.census.gov/programs-surveys/commuting/tables/2009/acs-15/means-of-transportation.pdf. | June 14, 2018 |
| 159 | *Public Transportation's Role in Responding to Climate Change* | Jan. 2010 | P00000026758-P00000026777 | U.S. Dep't of Transp | https://www.transit.dot.gov/sites/fta.dot.gov/files/docs/PublicTransportationsRoleInRespondingToClimateChange2010.pdf | June 14, 2018 |
| 160 | *Strategies for Integrating Electric Vehicles into the Grid* | Feb. 2018 | P00000027264-P00000027313 | U.S. Dep't of Transp | http://aceee.org/research-report/t1801 | June 14, 2018 |

| 161 | *Feasibility and Implications of Electric Vehicle (EV) Deployment and Infrastructure Development* | Jan. 2015 | P00000026517-P00000026757 | U.S. Dep't of Transp | https://www.fhwa.dot.gov/environment/sustainability/energy/publications/ev_deployment/fhwahep15021.pdf. | April 26, 2018 |
| 162 | *Strategies for Integrating Electric Vehicles into the Grid* | Feb. 2018 | P00000027264-P00000027313 | Siddiq Khan & Shruti Vaidyanathan | http://aceee.org/research-report/t1801 | June 14, 2018 |
| 163 | *FHWA NHTS Brief: Electric Vehicle Feasibility* | July 2016 | P00000028370-P00000028373 | U.S. Dep't of Transp | https://nhts.ornl.gov/briefs/EVFeasibility20160701.pdf. | April 26, 2018 |
| 164 | *Strategies for Integrating Electric Vehicles into the Grid* | Feb. 2018 | P00000027264-P00000027313 | Siddiq Khan & Shruti Vaidyanathan | http://aceee.org/research-report/t1801 | June 14, 2018 |
| 165 | *Transportation Statistics Annual Report* | 2016 | P00000026910-P00000027155 | U.S. Dep't of Transp | https://www.bts.gov/sites/bts.dot.gov/files/docs/TSAR_2016.pdf. | June 14, 2018 |
| 166 | *NHTSA Tire Fuel Efficiency Consumer Information Program Development: Phase 1 – Evaluation of Laboratory Test Protocols* | May 2009 | P00000026357-P00000026460 | U.S. Dep't of Transp | https://www.nhtsa.gov/sites/nhtsa.dot.gov/files/fmvss/Laboratory_Test_Protocols.pdf | April 26, 2018 |
| 167 | *Tire Fuel Efficiency Consumer Information—Part 2* | 2016 | P00000029779-P00000029780 | Office of Info. & Reg. Affairs | https://www.reginfo.gov/public/do/eAgendaViewRule?pubId=201610&RIN=2127-AK76 | June 15, 2018 |
| 168 | *Gas Pipeline Miles by System Type – 2017* | 2017 | P00000028374 | PHMSA | https://www.phmsa.dot.gov/faqs/general-pipeline-faqs | April 26, 2018 |

| 169 | *Transportation Statistics Annual Report* | 2016 | P00000026910-P00000027155 | U.S. Dep't of Transp | https://www.bts.gov/sites/bts.dot.gov/files/docs/TSAR_2016.pdf. | June 14, 2018 |
|-----|-------------------------------------------|------|---------------------------|----------------------|-----------------------------------------------------------------|---------------|
| 170 | *U.S. Natural Gas Regulatory Authorities,* | ND | P00000029786-P00000029787 | U.S. Energy Info. Admin., | https://www.eia.gov/naturalgas/archive/analysis_publications/ngpipeline/regulatory.html | June 15, 2018 |
| 171 | *General Pipeline FAQs* | Feb. 14, 2018 | P00000029781-P00000029785 | PHMSA | https://www.phmsa.dot.gov/faqs/general-pipeline-faqs | June 15, 2018 |
| 172 | *Annual Report Mileage for Natural Gas Transmission & Gathering Systems* | April 4, 2018 | P00000028471-P00000028473 | PHMSA | https://www.phmsa.dot.gov/data-and-statistics/pipeline/annual-report-mileage-natural-gas-transmission-gathering-systems | April 22, 2018 |
| 173 | *Annual Report Mileage for Gas Distribution System* | April 4, 2018 | P00000029096-P00000029098 | PHMSA | https://www.phmsa.dot.gov/data-and-statistics/pipeline/annual-report-mileage-gas-distribution-systems. | April 26, 2018 |
| 174 | *Underground Natural Gas Storage,* | N/D | P00000029099-P00000029100 | PHMSA | https://primis.phmsa.dot.gov/ung/index.htm | May 8, 2018 |
| 175 | *Natural Gas Consumption (Billion Cubic Feet),* | N/D | P00000029805-P00000029809 | Bureau of Transp. Statistics | https://www.transtats.bts.gov/osea/seasonaladjustment/?PageVar=NATURAL_GAS | June 21, 2018 |
| 176 | *Pipeline Spills* | June 2018 | P00000029804 | PHMSA | https://hip.phmsa.dot.gov/ (last visited Apr. 25, 2018) (access | June 19, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | through search in Pipeline Data Mart). https://www.phmsa.do t.gov/data-and-statistics/pipeline/natio nal-pipeline-performance-measures (access through "Accidents Impacting People or the Environment" link) | |
| 177 | *Research, Development, and Technology Strategic Plan: FY 2017– 2021* | Dec. 2016 | P00000026778-P00000026909 | U.S. Dep't of Transp | https://www.transporta tion.gov/sites/dot.gov/ files/docs/USDOT-RD%26T-Strategic-Plan-Final-011117.pdf | April 26, 2018 |
| 178 | *Inventory of U.S. Greenhouse Gas Emissions and Sinks 1990-2016* | 2018 | P00000029104-P00000029758 | U.S. Envtl. Protection Agency | https://www.epa.gov/s ites/production/files/2 018-01/documents/2018_c omplete_report.pdf | June 15, 2018 |
| 179 | *Overview* | N/D | P00000028474-P00000028475 | Fed. Railroad Admin | https://www.fra.dot.go v/Page/P0351 | April 22, 2018 |
| 180 | *Freight Facts and Figures 2017* | 2017 | P00000027156-P00000027263 | U.S. Dep't of Transp | https://www.bts.gov/si tes/bts.dot.gov/files/do cs/FFF_2017.pdf | June 15,2018 |
| 181 | *Movements of Crude Oil and Selected Products by Rail* | N/D | P00000028481-P00000028482 | U.S. Energy Info. Admin., | https://www.eia.gov/d nav/pet/pet_move_rail NA_a_EPC0_RAIL_ mbbl_a.htm | April 22, 2018 |

| 182 | *Transporting Crude Oil by Rail: State and Federal Action* | Oct. 30, 2015 | P00000028483-P00000028490 | Daniel Shea, Kristy Hartman, & Sijia Qiu | http://www.ncsl.org/research/energy/transporting-crude-oil-by-rail-state-and-federal-action.aspx. | April 22, 2018 |
|---|---|---|---|---|---|---|
| 183 | *Transportation Statistics Annual Report* | 2016 | P00000026910-P00000027155 | U.S. Dep't of Transp | https://www.bts.gov/sites/bts.dot.gov/files/docs/TSAR_2016.pdf. | June 14, 2018 |
| 184 | *Aviation and Climate Change: Aircraft Emissions Expected to Grow, but Technological and Operational Improvements and Government Policies Can Help Control Emission* | June 2009 | P00000028112-P00000028211 | U.S. Gov't Accountability Office | https://www.gao.gov/assets/300/290594.pdf | April 26, 2018 |
| 185 | *Airline Fuel Cost and Consumption (U.S. Carriers – Scheduled)* | 2018 | P00000029788-P00000029795 | U.S. Dep't of Transp | https://www.transtats.bts.gov/fuel.asp | June 15, 2018 |
| 186 | *Aviation Emissions, Impacts & Mitigation: A Primer* | Jan. 2015 | P00000026475-P00000026516 | Fed. Aviation Admin | https://www.faa.gov/regulations_policies/policy_guidance/envir_policy/media/Primer_Jan2015.pdf. | May 8, 2018 |
| 187 | *Aviation Environmental and Energy Policy Statement* | July 2012 | P00000026466-P00000026474 | Fed. Aviation Admin | https://www.faa.gov/about/office_org/headquarters_offices/apl/environ_policy_guidance/policy/media/FAA_EE_Policy_Statement.pdf. | May 8, 2018 |
| 188 | *Busting Myths about the FAA and Unmanned Aircraft* | N/D | P00000029101-P00000029103 | Fed. Aviation Admin | https://www.faa.gov/news/updates/?newsId= | May 8, 2018 |

| | | | | | 76240 | |
|---|---|---|---|---|---|---|
| 189 | *Deepwater Port Licensing Program: Welcome to the Maritime Administration's Deepwater Port Licensing for LNG and Oil Webpage* | N/D | P00000029796-P00000029797 | MARAD | https://www.marad.dot.gov/ports/office-of-deepwater-ports-and-offshore-activities/ | June 15, 2018 |
| 190 | *Deepwater Port Licensing Program: Approved Applications and Operational Facilities* | N/D | P00000029798-P00000029803 | MARAD | https://www.marad.dot.gov/ports/office-of-deepwater-ports-and-offshore-activities/ | June 15, 2018 |

# APPENDIX 6

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|------|-------------------|------|---------------|------------------------------|---------------------------|-----------------------------------|
| 191 | *Federal Land Ownership: Overview and Data* | Mar. 3, 2017 | P00000024557-P00000024584 | Congressional Research Service | https://fas.org/sgp/crs/misc/R42346.pdf | Mar. 9, 2018 |
| 192 | *Public Land Statistics 2015* | May 2016 | P00000024610-P00000024885 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/documents/files/Public%20Land%20Statistics2015%20%281%29.pdf | Feb. 27, 2018 |
| 193 | *Federal Land Ownership: Overview and Data* | Mar. 3, 2017 | P00000024557-P00000024584 | Carol Hardy Vincent; Congressional Research Service | https://fas.org/sgp/crs/misc/R42346.pdf. | Mar. 9, 2018 |
| 194 | *New Energy Frontier* | Jan. 13, 2012 | P00000020743-P00000020756 | U.S. DOI | https://www.doi.gov/sites/doi.opengov.ibmcloud.com/files/uploads/FY2013_BIB_DH027.pdf. | May 1, 2018 |
| 195 | *How it Works: Coal* | N/D | P00000024957-P00000024962 | U.S. DOI, Natural Resources Revenue Data | https://revenuedata.doi.gov/how-it-works/coal/ | May 3, 2018 |
| 196 | *Discretionary Programmatic Environmental Impact Statement to* | Jan. 15, 2016 | P00000024079-P00000024088 | U.S. DOI | https://www.blm.gov/sites/blm.gov/files/pr | Mar. 9, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Modernize the Federal Coal Program* | | | | ograms_energyandminerals_coalSO3338.pdf | |
| 197 | *Energy Fast Facts* | N/D | P00000024963-P00000024967 | U.S. DOI | https://www.doi.gov/energy/fast-facts | May 3, 2018 |
| 198 | *Coal Data Browser* | N/D | P00000024968-P00000024969 | U.S. Energy Information Administration | https://www.eia.gov/coal/data/browser/ | May 3, 2018 |
| 199 | *Electricity Data Browser* | N/D | P00000024940-P00000024941 | U.S. Energy Information Administration | https://www.eia.gov/electricity/data/browser | Mar. 11, 2018 |
| 200 | 2 Final Environmental Impact Statement: Eastern Powder River Coal Basin of Wyoming | N/D | P00000024110-P00000024327 | Bureau of Land Management | https://eplanning.blm.gov/epl-frontoffice/projects/nepa/67005/82492/98469/EPRB_FEIS_Vol2.pdf | May 3, 2018 |
| 201 | *BLM Oil and Gas Lease Sales Generate $360 Million in 2017: Total Is Highest in Nearly a Decade* | Jan. 31, 2018 | P00000024970-P00000024972 | Bureau of Land Management | https://www.blm.gov/press-release/blm-oil-andgas-lease-sales-generate-360-million-2017. | May 3, 2018 |
| 202 | *Press Release: Secretary Zinke Announces Plan for Unleashing America's Offshore Oil and* | Jan. 4, 2018 | P00000024973-P00000024979 | U.S. DOI | https://www.doi.gov/pressreleases/secretary-zinke-announces-plan-unleashing-americasoffshore-oil-and-gas-potential. | May 3, 2018 |
| 203 | *Discretionary Programmatic Environmental Impact Statement to* | Jan. 15, 2016 | P00000024079-P00000024088 | U.S. DOI | https://www.blm.gov/sites/blm.gov/files/pr | Mar. 9, 2018 |

| | | | | | ograms_energyandminerals_coalSO3338.pdf | |
|---|---|---|---|---|---|---|
| | *Modernize the Federal Coal Program* | | | | | |
| 204 | *Coal* | N/D | P00000024895-P00000024899 | Bureau of Land Management | https://www.blm.gov/programs/energy-and-minerals/coal | Mar. 9, 2018 |
| 205 | *Coal Data* | N/D | P00000024595 | Bureau of Land Management | https://www.blm.gov/programs/energy-and-minerals/coal/coal-data | Feb. 28, 2018 |
| 206 | *Instruction Memorandum: Updating Oil and Gas Leasing Reform – Land Use Planning and Lease Parcel Reviews* | Jan. 31, 2018 | P00000024980-P00000024989 | Bureau of Land Management | https://www.blm.gov/policy/im-2018-034. | May 3, 2018 |
| 207 | Oil and Gas Statistics | N/D | P00000025010 | Bureau of Land Management | https://www.blm.gov/programs/energy-and-minerals/oil-and-gas/oil-and-gas-statistics | Feb. 27, 2018 |
| 208 | *New Energy Frontier* | Jan. 13, 2012 | P00000020743-P00000020756 | U.S. DOI | https://www.doi.gov/sites/doi.opengov.ibmcloud.com/files/uploads/FY2013_BIB_DH027.pdf. | May 1, 2018 |
| 209 | *U.S. Crude Oil and Natural Gas Production in Federal and Nonfederal Areas* | June 22, 2016 | P00000024096-P00000024109 | Marc Humphries; Congressional Service | https://fas.org/sgp/crs/misc/R42432.pdf. | Feb. 28, 2018 |
| 210 | *BLM Releases Statistics on Oil and* | Apr. 11, | P00000025011- | U.S. DOI, | https://www.blm.gov | June 14, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Gas Activity on Federal, Indian Lands* | 2016 | P00000025014 | Bureau of Land Management | /press-release/blmreleases-statistics-oil-and-gas-activity-federal-indian-lands-0. | 2018 |
| 211 | *U.S. Crude Oil and Natural Gas Production in Federal and Nonfederal Areas* | June 22, 2016 | P00000024096-P00000024109 | Marc Humphries, Congressional Research Service | https://fas.org/sgp/crs/misc/R42432.pdf | Feb. 28, 2018 |
| 212 | *Interior Department Supported $106 Billion in Recreation, Conservation, Water and Renewable Energy Investments, Supporting More than 860,000 Jobs in FY 2015* | June 17, 2016 | P00000024900-P00000024906 | U.S. DOI | https://www.doi.gov/pressreleases/interior-department-supported106-billion-recreation-conservation-water-and-renewable. | Mar. 9, 2018 |
| 213 | *Total Number of Leases in Effect* | N/D | P00000024585-P00000024594 | U.S. DOI | https://www.blm.gov/sites/blm.gov/files/oilandgas_ogstatistics_t2totalnumberleasesineffect.xlsx | Feb. 27, 2018 |
| 214 | *Sales of Fossil Fuels Produced from Federal and Indian Lands, FY 2003 through FY 2014* | July 2015 | P00000024043-P00000024078 | U.S. Energy Information Administration | https://www.eia.gov/analysis/requests/federallands/pdf/eiafederallandsales.pdf. | Mar. 11, 2018 |
| 215 | *New Energy Frontier* | Jan. 13, 2012 | P00000020743-P00000020756 | U.S. DOI | https://www.doi.gov/sites/doi.opengov.ibmcloud.com/files/uploads/FY2013_BIB_ | May 1, 2018 |

|  |  |  |  |  | DH027.pdf. |  |
|---|---|---|---|---|---|---|
|  | *Statement of Abigail Ross Hopper, Director, Bureau of Ocean Energy Management, U.S. Department of the Interior: Before the House Committee on Natural Resources Subcommittee on Energy and Mineral Resources* | Mar. 2, 2016 | P00000024089-P00000024095 | U.S. DOI, Bureau of Ocean Energy Management | https://www.boem.gov/FY2017-Budget-Testimony-03-01-2016. | June 14, 2018 |
| 216 | *Annual Summary of Production for Entire Region 2005-2018* | Mar. 6, 2018 | P00000024886 | U.S. DOI, Bureau of Safety and Envrionmental Enforcement, Gulf of Mexico Region | https://www.data.boem.gov/Production/Files/Annual%20Production%202005%20-%20Present.pdf. | Mar. 9, 2018 |
| 217 | *Annual Summary of Production for Entire Region 2000-2004* | May 4, 2006 | P00000020449 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boem.gov/Production/Files/Annual%20Production%202000%20-%202004.pdf. | Mar. 9, 2018 |
| 218 | *Annual Summary of Production for Entire Region 1995-1999* | May 4, 2006 | P00000020450 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boem.gov/Production/Files/Annual%20Production%201995%20-%201999.pdf. | Mar. 9, 2018 |
| 219 | *Annual Summary of Production for Entire Region 1989-1994* | Oct. 14, 1997 | P00000024887 | U.S. DOI, Minerals Management | https://www.data.boem.gov/Production/Files/Region%20Produc | Mar. 9, 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Service, Gulf of Mexico Region | tion%20by%20Year %201989- 1994.pdf. | |
| 220 | *Annual Summary of Production for Entire Region 1983-1988* | Oct. 14, 1997 | P00000024888 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boe m.gov/Production/Fil es/Region%20Produc tion%20by%20Year %201983- 1988.pdf. | Mar. 9, 2018 |
| 221 | *Annual Summary of Production for Entire Region 1977-1982* | Oct. 14, 1997 | P00000024889 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boe m.gov/Production/Fil es/Region%20Produc tion%20by%20Year %201977- 1982.pdf. | Mar. 9, 2018 |
| 222 | *Annual Summary of Production for Entire Region 1971-1976* | Oct. 14, 1997 | P00000024890 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boe m.gov/Production/Fil es/Region%20Produc tion%20by%20Year %201971- 1976.pdf. | Mar. 9, 2018 |
| 223 | *Annual Summary of Production for Entire Region 1965-1970* | Oct. 14, 1997 | P00000024891 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boe m.gov/Production/Fil es/Region%20Produc tion%20by%20Year %201965- 1970.pdf. | Mar. 9, 2018 |
| 224 | *Annual Summary of Production for Entire Region 1959-1964* | Oct. 14, 1997 | P00000024892 | U.S. DOI, Minerals Management | https://www.data.boe m.gov/Production/Fil es/Region%20Produc | Mar. 9, 2018 |

| | | | | Service, Gulf of Mexico Region | tion%20by%20Year %201959-1964.pdf. | |
|---|---|---|---|---|---|---|
| 225 | *Annual Summary of Production for Entire Region 1953-1958* | Oct. 14, 1997 | P00000024893 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boe m.gov/Production/Fil es/Region%20Produc tion%20by%20Year %201953-1958.pdf. | Mar. 9, 2018 |
| 226 | *Annual Summary of Production for Entire Region 1947-1952* | Oct. 14, 1997 | P00000024894 | U.S. DOI, Minerals Management Service, Gulf of Mexico Region | https://www.data.boe m.gov/Production/Fil es/Region%20Produc tion%20by%20Year %201947-1952.pdf. | Mar. 9, 2018 |
| 227 | *Strategic Petroleum Reserve* | N/D | P00000024907-P00000024912 | U.S. DOI, Office of Fossil Energy | https://energy.gov/fe/ services/petroleum-reserves/strategic-petroleum-reserve | Mar. 9, 2018 |
| 228 | *Remarks by President Trump at Signing Executive Order to Create Energy Independence* | Mar. 28, 2017 | P00000024990-P00000024994 | The White House | https://www.whiteho use.gov/briefings-statements/remarkspr esident-trump-signing-executive-order-create-energy-independence | May 3, 2018 |
| 382 | *Remarks by President Trump at Signing of Executive Order on an American-First Offshore Energy Strategy* | | P00000029950-P00000029954 | The White House | https://www.whiteho use.gov/briefings-statements/remarks-president-trump- | June 1, 2018 |

| | | | | | signing-executive-order-america-first-offshore-energy-strategy/ | |
|---|---|---|---|---|---|---|
| 229 | *2019 Beaufort Sea OCS Oil and Gas Lease Sale* | N/D | P00000024995 | BOEM | https://www.boem.gov/beaufort-call/ | May 3, 2018 |
| 230 | BOEM to Extend Call for Information and Nominations for Proposed 2019 Beaufort Sea Lease Sale | Apr. 25, 2018 | P00000024996 | BOEM | https://www.boem.gov/press04252018/. | May 3, 2018 |
| 231 | *Presidential Memorandum Regarding Construction of the Keystone XL Pipeline* | Jan. 24, 2017 | P00000024997-P00000025000 | The White House | https://www.whitehouse.gov/presidential-actions/presidential-memorandumregarding-construction-keystone-xl-pipeline/ | May 3, 2018 |
| 232 | *President Trump Takes Action to Expedite Priority Energy and Infrastructure Projects* | Jan. 24, 2017 | P00000025001-P00000025004 | The White House | https://www.whitehouse.gov/briefings-statements/president-trump-takesaction-expedite-priority-energy-infrastructure-projects/. | May 3, 2018 |
| 233 | *Livestock Grazing on Public Lands* | N/D | P00000024913-P00000024916 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/programs/natural-resources/rangelands-and-grazing/livestock-grazing | Mar. 9, 2018 |

| 234 | *Public Land Statistics 2015* | May 2016 | P00000024610-P00000024885 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/documents/files/Public%20Land%20Statistics2015%20%281%29.pdf | Feb. 27, 2018 |
|-----|-------------------------------|----------|---------------------------|-------------------------------------|------------|---------------|
| 235 | *Public Land Statistics 2014* | May 2015 | P00000023763-P00000024042 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls2014.pdf | Feb. 27, 2018 |
| 236 | *Public Land Statistics 2013* | 2014 | P00000037603-P00000037882 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls2013.pdf | Feb. 27, 2018 |
| 237 | *Public Land Statistics 2012* | June 2013 | P00000023479-P00000023762 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls2012-web.pdf | Feb. 27, 2018 |
| 238 | *Public Land Statistics 2011* | May 2012 | P00000020757-P00000021042 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls2011.pdf | Feb. 27, 2018 |
| 239 | *Public Land Statistics 2010* | June 2011 | P00000020453-P00000020742 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls10.pdf | Feb. 27, 2018 |
| 240 | *Public Land Statistics 2009* | May 2010 | P00000021043-P00000021317 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls09.pdf | Feb. 27, 2018 |
| 241 | *Public Land Statistics 2008* | May 2009 | P00000021318-P00000021587 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls08.pdf | Feb. 27, 2018 |
| 242 | *Public Land Statistics 2007* | May 2008 | P00000021588-P00000021854 | U.S. DOI, Bureau of Land Management | https://www.blm.gov/sites/blm.gov/files/pls07.pdf | Feb. 27, 2018 |

| 243 | *Public Land Statistics 2006* | Apr. 2007 | P00000021855-P00000022118 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/pl s06.pdf | Feb. 27, 2018 |
|---|---|---|---|---|---|---|
| 244 | *Public Land Statistics 2005* | Apr. 2005 | P00000022119-P00000022379 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/pl s05.pdf | Feb. 27, 2018 |
| 245 | *Public Land Statistics 2004* | Apr. 2005 | P00000022380-P00000022646 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/pl s04.pdf | Feb. 27, 2018 |
| 246 | *Public Land Statistics 2003* | N/D | P00000022647-P00000022931 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/pl s03.pdf | Feb. 27, 2018 |
| 247 | *Public Land Statistics 2002* | N/D | P00000022932-P00000023208 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/pl s02.pdf | Feb. 27, 2018 |
| 248 | *Public Land Statistics 2001* | N/D | P00000023209-P00000023478 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/pl s01.pdf | Feb. 27, 2018 |
| 249 | *Public Land Statistics 1999* | Mar. 2000 | P00000024917-P00000024923 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /public_land_statistic s/pls99/index.html. | Mar. 9, 2018 |
| 250 | *Public Land Statistics 1998* | Mar. 1999 | P00000024924-P00000024929 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /public_land_statistic s/pls98/index.html | Mar. 9, 2018 |
| 251 | *Public Land Statistics 1997* | Mar. 1998 | P00000024930-P00000024935 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /public_land_statistic s/pls97/index.html | Mar. 9, 2018 |
| 252 | *Public Land Statistics 1996* | Dec. 31, 1996 | P00000024936-P00000024939 | U.S. DOI, Bureau of Land Management | https://www.gpo.gov/ fdsys/pkg/GPO-DOI-BLM-PUBLAND- | Mar. 9, 2018 |

| | | | | | 1996/content-detail.html | |
|---|---|---|---|---|---|---|
| 253 | *Interior Department Supported $106 Billion in Recreation, Conservation, Water and Renewable Energy Investments, Supporting More than 860,000 Jobs in FY 2015* | June 17, 2016 | P00000024900-P00000024906 | U.S. DOI | https://www.doi.gov/pressreleases/interior-department-supported106-billion-recreation-conservation-water-and-renewable. | Mar. 9, 2018 |
| 254 | *Wildlife Refuge Oil and Gas Activity* | Oct. 31, 2001 | P00000020433-P00000020448 | U.S. Governmental Accountability Office | http:www.gao.gov/new.items/d0264r.pdf. | Mar. 9, 2018 |
| 255 | *Non-Federal Oil and Gas Activities on National Wildlife Refuge System Lands* | Nov. 2016 | P00000024328-P00000024329 | U.S. Fish and Wildlife Services | https://www.fws.gov/refuges/oil-and-gas/pdfs/Oil-Gas-Fact-sheet.pdf. | Mar. 9, 2018 |
| 256 | *Fact Sheet on Methane and Waste Prevention Rule* | N/D | P00000024330-P00000024333 | U.S. DOI | https://www.doi.gov/sites/doi.gov/files/uploads/methane_waste_prevention_rule_factsheet.pdf. | Feb. 27, 2018 |
| 257 | *Regulatory Impact Analysis for 43 CFR 3179* | Nov. 10, 2016 | P00000024334-P00000024500 | U.S. DOI, Bureau of Land Management | https://www.regulations.gov/contentStreamer?documentId=BLM-2016-0001-9127&contentType=pdf. | Feb. 27, 2018 |
| 258 | *OCS Oil and Natural Gas: Potential* | Nov. | P00000024501- | E. Wolvovsky | https://www.boem.go | Feb. 27, |

| | | | | | |
|---|---|---|---|---|---|
| | *Lifecycle Greenhouse Gas Emissions and Social Cost of Carbon* | 2016 | P00000024556 | & W. Anderson; U.S. DOI, Bureau of Ocean Energy Management | v/OCS-Report-BOEM-2016-065/ | 2018 |
| 259 | *New Energy Frontier* | Jan. 13, 2012 | P00000020743-P00000020756 | U.S. DOI | https://www.doi.gov/ sites/doi.opengov.ib mcloud.com/files/upl oads/FY2013_BIB_ DH027.pdf. | May 1, 2018 |
| 260 | *Powering Up Renewable Energy on Public Lands* | Sep. 12, 2016 | P00000024943-P00000024951 | U.S. DOI | https://www.doi.gov/ blog/powering-renewable-energy-public-lands. | May 1, 2018 |
| 261 | *Wind Energy Fact Sheet* | Mar. 2018 | P00000024942 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/e nergy_renewablewin dfactsheet.pdf. | May 1, 2018 |
| 262 | *Solar Energy Fact Sheet* | Mar. 2018 | P00000037602 | U.S. DOI, Bureau of Land Management | https://www.blm.gov /sites/blm.gov/files/S olar%20Fact%20She et.pdf | June 1, 2018 |
| 263 | *Powering Up Renewable Energy on Public Lands* | Sep. 12, 2016 | P00000024943-P00000024951 | U.S. DOI | https://www.doi.gov/ blog/powering-renewable-energy-public-lands. | May 1, 2018 |
| 264 | *The U.S. Geological Survey's Gas Hydrates Project* | Jan. 2018 | P00000024606-P00000024609 | USGS | https://pubs.usgs.gov/ fs/2017/3079/fs2017 3079.pdf. | June 14, 2018 |
| 265 | *Gas Hydrates on Alaska's North* | Nov. 11, | P00000025005 | Jessica | https://www.usgs.gov | May 3, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Slope* | 2008 | | Robertson; USGS | /media/audio/gas-hydrates-alaskas-north-slope. | 2018 |
| 266 | *News Release: Gas Hydrates on Alaska's North Slope Hold One of Nation's Largest Deposits of Technically Recoverable Natural Gas* | Nov. 12, 2008 | P00000024952-P00000024953 | U.S. DOI | https://www.doi.gov/sites/doi.gov/files/archive/news/archive/08_News_Releases/111208.html. | May 1, 2018 |
| 267 | *New Interior Department Survey Shows Significant Increase in Recoverable Energy Resources in Federal, State and Tribal Lands and Waters in Alaska* | Dec. 22, 2017 | P00000024954-P00000024956 | USGS | https://www.usgs.gov/news/new-interior-department-survey-shows-significant-increaserecoverable-energy-resources-federal. | May 1, 2018 |

# APPENDIX 7

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|------|-------------------|------|---------------|------------------------------|--------------------------|-----------------------------------|
| 268 | Issue Summary: Energy Management in DOD Facilities | ND | P00000019919 | Gov't Accountability Office | https://www.gao.gov/key_issues/energy_management_dod_facilities/issue_summary | May 6, 2018 |
| 269 | Federal Land Ownership: Overview & Data | March 3, 2017 | P00000019626-P00000019653 | Congressional Review Service | https://fas.org/sgp/crs/misc/R42346.pdf | June 13, 2018 |
| 270 | Annual Energy Management Report Fiscal Year 2015 | June, 2016 | P00000019314-P00000019464 | Department of Defense | https://www.acq.osd.mil/eie/downloads/ie/fy%202015%20aemr.pdf | June 13, 2018 |
| 271 | Defense | ND | P00000020214-P00000020217 | Nat'l Renewable Energy Lab. | https://www.nrel.gov/workingwithus/defense.html | June 13, 2018 |
| 272 | Comprehensive Annual Energy Data and Sustainability Performance | ND | P00000020301-P00000020302 | U.S. Dep't of Energy | http://ctsedwweb.ee.doe.gov/Annual/Report/TotalSiteDeliveredEnergyUseInAllEndUseSectorsByFederalAgencyBillionBtu.aspx | June 21, 2018 |
| 273 | Today in Energy | February 5, 2015 | P00000020218-P00000020219 | EIA | https://www.eia.gov/todayinenergy/detail.php?id=19871 (February 5, 2015) | June 13, 2018 |

| 274 | Annual Energy Management Report Fiscal Year 2015 | June, 2016 | P00000019314-P00000019464 | Department of Defense | https://www.acq.osd.mil/eie/downloads/ie/fy%202015%20aemr.pdf | June 13, 2018 |
|---|---|---|---|---|---|---|
| 275 | Implications for US National Security of Anticipated Climate Change | September 21, 2016 | P00000019557-P00000019569 | Nat'l Intelligence Council | https://www.dni.gov/files/documents/Newsroom/Reports%20and%20Pubs/Implications_for_US_National_Security_of_Anticipated_Climate_Change.pdf | May 7, 2018 |
| 276 | Screening-Level Assessment of Projects with Respect to Sea Level Change | June, 2015 | P00000019290-P00000019313 | U.S. Army Corps of Eng'rs | http://www.corpsclimate.us/docs/CESL_Screening_level_assessment_sea_level_change_JUN_2015.pdf | May 7, 2018 |
| 277 | Climate Preparedness and Resilience: Climate Change Adaptation | ND | P00000019920-P00000019921 | U.S. Army Corps of Eng'rs | http://www.corpsclimate.us/ccaceslcurves.cfm | May 6, 2018 |
| 278 | Military Expert Panel Report: Sea Level Rise and the U.S. Military's Mission 24 | February, 2018 | P00000019859-P00000019918 | The Ctr. for Climate & Sec. | https://climateandsecurity.files.wordpress.com/2018/02/military-expert-panel-report_sea-level-rise-and-the-us-militarys-mission_2nd-edition_02_2018.pdf | May 7, 2018 |
| 279 | Implications for US National Security of Anticipated Climate Change | September 21, 2016 | P00000019557-P00000019569 | Nat'l Intelligence Council | https://www.dni.gov/files/documents/Newsroom/Reports%20and% | May 7, 2018 |

| | | | | | 20Pubs/Implications_for_US_National_Security_of_Anticipated_Climate_Change.pdf | |
|---|---|---|---|---|---|---|
| 280 | Climate-Related Risk to DoD Infrastructure: Initial Vulnerability Assessment Survey (SLVAS) Report 2 (2018) | January, 2018 | P00000019827-P00000019858 | Department of Defense | https://climateandsecurity.files.wordpress.com/2018/01/tab-b-slvas-report-1-24-2018.pdf | June 13, 2018 |
| 281 | Secretary of Defense Speech, Conference of Defense Ministers of the Americas, As Prepared For Delivery by Secretary of Defense Chuck Hagel, Arequipa, Peru, October 13, 2014 | October 13, 2014 | P00000020220-P00000020224 | Department of Defense | https://www.defense.gov/News/Speeches/Speech-View/Article/605617/ | June 21, 2018 |
| 282 | National Security and the Threat of Climate Change 7 (2007) | 2007 | P00000019241-P00000019275 | The CNA Corp. | https://www.cna.org/cna_files/pdf/national%20security%20and%20the%20threat%20of%20climate%20change.pdf | May 7, 2018 |
| 283 | National Intelligence Assessment on the National Security Implications of Global Climate Change to 2030: Statement for the Record of Dr. Thomas Fingar | June 25, 2008 | P00000018465-P00000018485 | House Permanent Select Comm. on Intelligence, House Select Comm. on Energy Indep. | https://fas.org/irp/congress/2008_hr/062508fingar.pdf | June 13, 2018 |

| | | | | & Global Warming | | |
|---|---|---|---|---|---|---|
| 284 | Climate Change and National Security: Hearing Before the S. Comm. on Env't & Public Works, 111th Cong. (2009) | July 30, 2009 | P00000020225-P00000020258 | Dennis McGinn, Center for Naval Analyses | https://www.gpo.gov/fdsys/pkg/CHRG-111shrg99882/html/CHRG-111shrg99882.htm | June 13, 2018 |
| 285 | The Joint Operating Environment 2010 | February 18, 2010 | P00000018694-P00000018769 | U.S. Joint Forces Command | https://fas.org/man/eprint/joe2010.pdf | May 7, 2018 |
| 286 | Powering America's Defense: Energy and the Risks to National Security | May, 2009 | P00000018492-P00000018565 | The CNA Corp. | https://www.cna.org/cna_files/pdf/MAB_2-FINAL.pdf | May 7, 2018 |
| 287 | Climate Change Adaptation: DOD Needs to Better Incorporate Adaptation into Planning and Collaboration at Overseas Installations 11 (2017) | November, 2017 | P00000019730-P00000019812 | U.S. Gov't Accountability Office | https://www.gao.gov/assets/690/688323.pdf | May 7, 2018 |
| 288 | Quadrennial Defense Review Report 85 (2010) | February, 2010 | P00000018566-P00000018693 | Department of Defense | https://www.defense.gov/Portals/1/features/defenseReviews/QDR/QDR_as_of_29JAN10_1600.pdf | May 7, 2018 |
| 289 | Quadrennial Defense Review 2014, at VI (2014) | March 4, 2014 | P00000019062-P00000019149 | Department of Defense | https://www.defense.gov/Portals/1/features/defenseReviews/QDR/2014_Quadrennial_Defense_Review.pdf | May 7, 2018 |
| 290 | 2014 Climate Change Adaptation Roadmap (2014) | 2014 | P00000019221-P00000019240 | Department of Defense | https://www.acq.osd.mil/eie/Downloads/CC | May 7, 2018 |

| | | | | | ARprint_wForward_e. pdf | |
|---|---|---|---|---|---|---|
| 291 | Response to Congressional Inquiry on National Security Implications of Climate-Related Risks and a Changing Climate 14 (2015) | July 23, 2015 | P00000019276-P00000019289 | Department of Defense | http://archive.defense. gov/pubs/150724-congressional-report-on-national-implications-of-climate-change.pdf?source=go vdelivery | May 7, 2018 |
| 292 | Implications for US National Security of Anticipated Climate Change 3 (2016) | Septembe r 21, 2016 | P00000019557-P00000019569 | Nat'l Intelligence Council | https://www.dni.gov/fi les/documents/Newsro om/Reports%20and% 20Pubs/Implications_f or_US_National_Secu rity_of_Anticipated_C limate_Change.pdf | May 7, 2018 |
| 293 | Trump's Defense Secretary Cites Climate Change as National Security Challenge | March 14, 2017 | P00000020303-P00000020308 | Andrew Revkin | https://www.propublic a.org/article/trumps-defense-secretary-cites-climate-change-national-security-challenge?utm_campai gn=bt_twitter&utm_so urce=twitter&utm_me dium=social | June 21, 2018 |
| 294 | Summary of the 2018 National Defense Strategy of the United States of America | 2018 | P00000019813-P00000019826 | Department of Defense | https://www.defense.g ov/Portals/1/Documen ts/pubs/2018-National- | May 7, 2018 |

| | | | | | Defense-Strategy-Summary.pdf | |
|---|---|---|---|---|---|---|
| 295 | City of Imperial Beach, et al. v. Chevron Corp., et al. | July 17, 2017 | P00000019690-P00000019727 | N.D. California | No. 4:17-cv-04934 (N.D. Cal.) (filed Aug. 24, 2017) | June 19, 2018 |
| 296 | Relocation Planning Project Master Plan: Kivalina, Alaska (2006) | June, 2006 | P00000018329-P00000018464 | U.S. Army Corps of Eng'rs | http://www.poa.usace.army.mil/Portals/34/docs/civilworks/reports/KivalinaMasterPlanMainReportJune2006.pdf | May 7, 2018 |
| 297 | Alaska District, AVETA Report Summary – Shishmaref, Alaska | ND | P00000018486-P00000018491 | U.S. Army Corps of Eng'rs | http://www.poa.usace.army.mil/Portals/34/docs/civilworks/BEA/Shishmaref_Final%20Report.pdf | June 13, 2018 |
| 298 | R44880, Oil and Natural Gas Pipelines: Role of the U.S. Army Corps of Engineers (2017) | June 28, 2017 | P00000019657-P00000019689 | Cong. Research Serv. | https://www.everycrsreport.com/files/20170628_R44880_1105a52fd838d2e8d342c75e49199c8bcdeb6607.pdf | June 13, 2018 |
| 299 | Global Climate Change and Implications for the United States Navy (May 1990) | May, 1990 | P00000035548-P00000035634 | U.S. Naval War College | http://documents.theblackvault.com/documents/weather/climatechange/globalclimatechange-navy.pdf | June 13, 2018 |
| 300 | Corps Grants Easement to Dakota Access, LLC | February 8, 2017 | P00000020259 | U.S. Army Corps of Eng'rs | http://www.nwo.usace.army.mil/Media/News-Releases/Article/1077 | June 13, 2018 |

| | | | | | 134/corps-grants-easement-to-dakota-access-llc/ | |
|---|---|---|---|---|---|---|
| 301 | Dakota Access Pipeline: Siting Controversy, CRS Insight (June 15, 2017) | June 15, 2017 | P00000019654-P00000019656 | Paul W. Parfomak | https://fas.org/sgp/crs/misc/IN10567.pdf. | May 7, 2018 |
| 302 | Sustainable Solutions to America's Water Resources Needs 8 (2016) | ND | P00000019150-P00000019185 | U.S. Army Corps of Eng'rs | http://cdm16021.contentdm.oclc.org/utils/getfile/collection/p16021coll9/id/61 | May 11, 2018 |
| 303 | U.S. Army Corps of Engineers Issues Report on Nationwide Permits | October 25, 2017 | P00000019922-P00000019923 | U.S. Army Corps of Eng'rs | http://www.usace.army.mil/Media/News-Releases/News-Release-Article-View/Article/1353578/us-army-corps-of-engineers-issues-report-on-nationwide-permits/ | May 10, 2018 |
| 304 | Report on Potential Actions to Reduce Regulatory Burdens on Domestic Energy Production | November 28, 2017 | P00000019728-P00000019729 | U.S. Army Corps of Eng'rs | 82 Fed. Reg. 56,192, 56,192 (Nov. 28, 2017) | May 11, 2018 |
| 305 | Coal and Coke: Monthly Indicator for Internal U.S. Waterways | April 19, 2018 | P00000019924 | U.S. Army Corps of Eng'rs, Navigation Data Ctr. | http://www.navigationdatacenter.us/wcsc/wcmcoal.htm | May 10, 2018 |
| 306 | The U.S. Waterway System: 2016 Transportation Facts & Information 4 (2017) | 2016 | P00000019925-P00000019936 | U.S. Army Corps of Eng'rs | http://www.navigationdatacenter.us/factcard/FactCard2016.pdf | May 11, 2018 |

| 307 | Port Performance Freight Statistics Program: Annual Report to Congress 4-12 | 2017 | P00000019937-P00000020212 | U.S. Dep't of Transp. | | May 11, 2018 |
|---|---|---|---|---|---|---|
| 308 | Petroleum: Monthly Indicator for Internal U.S. Waterways | April 19, 2018 | P00000020213 | U.S. Army Corps of Eng'rs, Navigation Data Ctr., Waterborne Commerce Statistics Ctr. | http://www.navigation datacenter.us/wcsc/wc mpetro.htm | May 10, 2018 |
| 309 | The U.S. Waterway System: 2016 Transportation Facts & Information 2 (2017) | 2016 | P00000019925-P00000019936 | U.S. Army Corps of Eng'rs | http://www.navigation datacenter.us/factcard/ FactCard2016.pdf | May 11, 2018 |
| 310 | Port Performance Freight Statistics Program: Annual Report to Congress 4-12 (2017) | 2017 | P00000019937-P00000020212 | U.S. Dep't of Transp. | | May 11, 2018 |
| 311 | Ports and Waterways Facilities | ND | Filed conventionally with the Court | U.S. Army Corps of Eng'rs, Navigation Data Ctr. | http://www.navigation datacenter.us/ports/por ts.htm | June 21, 2018 |
| 312 | 2014 Climate Change Adaptation Roadmap | 2014 | P00000019221-P00000019240 | Department of Defense | https://www.acq.osd. mil/EIE/Downloads/C CARprint_wForward_ e.pdf | May 7, 2018 |
| 313 | Secretary of Defense Speech, Halifax Int'l Security Forum (DoD Arctic Strategy) (Nov. 22, 2013) | November 22, 2013 | P00000020260-P00000020263 | Department of Defense | http://archive.defense. gov/Speeches/Speech. aspx?SpeechID=1821 | June 13, 2018 |

| 314 | National Security Strategy (February 2015) | February, 2015 | P00000019186-P00000019220 | President of the U.S. | http://nssarchive.us/wp-content/uploads/2015/02/2015.pdf | June 13, 2018 |
|---|---|---|---|---|---|---|
| 315 | Strategic Sustainability Performance Plan, FY 2016 (Sept. 7, 2016) | September 7, 2016 | P00000019465-P00000019556 | Department of Defense | https://www.denix.osd.mil/sustainability/dod-sspp/unassigned/department-of-defense-strategic-sustainability-performance-plan-fy-2016/ | May 7, 2018 |
| 316 | Global Climate Change and Implications for the United States Navy (May 1990) | May, 1990 | P00000035548-P00000035634 | The U.S. Naval War College | http://documents.theblackvault.com/documents/weather/climatechange/globalclimatechange-navy.pdf | June 13, 2018 |
| 317 | Strategic Environmental Research & Development Program, Assessing Impacts of Climate Change on Coastal Military Installations: Policy Implications (January 2013) | January, 2013 | P00000018994-P00000019061 | Department of Defense | https://climateandsecurity.files.wordpress.com/2014/01/serdp-coastal-assessment-white-paper_january-2013.pdf | June 13, 2018 |
| 318 | News Transcript, DOD News Briefing with Deputy Secretary Lynn and Assistant Secretary Burke from the Pentagon on the DOD Operational Energy Strategy | June 14, 2011 | P00000020264-P00000020268 | Department of Defense | http://archive.defense.gov/transcripts/transcript.aspx?transcriptid=4840 | June 13, 2018 |

| 319 | Nomination Hearing: James Mattis, Secretary of Defense, Committee on Armed Services, U.S. Senate, One Hundred Fiftheenth Congress, First Session (January 12, 2017) | ND | P00000019570-P00000019625 | Department of Defense | https://www.armed-services.senate.gov/hearings/17-01-12-confirmation-hearing_-mattis. See Advanced Policy Questions. | June 21, 2018 |
|---|---|---|---|---|---|---|
| 320 | Climate Change Roadmap (April 2010) | May 21, 2010 | P00000018770-P00000018797 | U.S. Navy | http://www.navy.mil/navydata/documents/CCR.pdf | June 13, 2018 |
| 321 | "Navy, Energy, Environment and Climate Change," | ND | P00000020269-P00000020270 | U.S. Navy | http://navysustainability.dodlive.mil/home/ | June 13, 2018 |
| 322 | The Discovery of Global Warming | 2008 | P00000020272-P00000020300 | Spencer Weart | | June 20, 2018 |
| 323 | Historical Perspectives on Climate Change, 121, 123 (1998) | 1998 | P00000020309-P00000020323 | James Fleming | | June 21, 2018 |
| 324 | The Carbon Dioxide Theory of Climate Change | August 9, 1955 | P00000029849-P00000029863 | Gilbert Plass | | June 13, 2018 |
| 325 | "Carbon Dioxide Exchange Between Atmosphere and Ocean and the Question of an Increase of Atmospheric CO, during the Past Decades," | September 4, 1956 | P00000018190-P00000018199 | Roger Revelle and Hans E. Suess | | June 13, 2018 |
| 326 | Report of the International Geophysical Year | 1957 | P00000018200-P00000018328 | Hrg. before the Subcomm of the Comm. on Appropriations | | June 1, 2018 |

| 327 | Scientific Report An Analysis of Carbon Dioxide in the Arctic Atmosphere Near Barrow 1961-1967, Alaska (Office of Naval Research Contract No. 00014-67-A-0103-0007 NR 307-252) (April 1969) | April, 1969 | P00000018798-P00000018993 | University of Washington, Dep't of Atmospheric Sciences | http://www.dtic.mil/dtic/tr/fulltext/u2/690557.pdf | June 13, 2018 |

# APPENDIX 8

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|---|---|---|---|---|---|---|
| 328 | *Regulations for Greenhouse Gas Emissions from Aircraft* | Aug. 17 2017 | P00000009997-P00000009999 | EPA | https://www.epa.gov/regulations-emissions-vehicles-and-engines/regulations-greenhouse-gas-emissions-aircraft | June 18 2018 |
| 329 | *EPA Strategic Plan Public Review Draft* | Feb. 12 2018 | P00000009270-P00000009316 | EPA | https://www.epa.gov/sites/production/files/2018-02/documents/fy-2018-2022-epa-strategic-plan.pdf. | June 18 2018 |
| 330 | *Climate Change in the United States: Benefits of Global Action* | June 2015 | P00000026257-P00000026352 | EPA | | June 1 2018 |
| 331 | *Projecting Future Sea Level Rise: Methodology, Estimates to the Year 2100 & Research Needs* | Oct. 1983 | P00000025022-P00000025149 | EPA | | June 1 2018 |
| 332 | *The Potential Effects of Global Climate Change on the United States Draft Report to* | Dec. 1989 | P00000007438-P00000007908 | EPA | | June 18 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Congress* | | | | | |
| 333 | Testimony of Linda Linda J. Fisher, Assistant Administrator for Policy, Planning, and Evaluation for the U.S. EPA | Dec. 1 1988 | P00000025150-P00000025173 | EPA | | June 1 2018 |
| 334 | *Environmental Protection in the Bush Administration: Measures By Which to Judge Us* | May 2 1989 | P00000025174-P00000025184 | EPA Administrator William K. Reilly | | June 1 2018 |
| 335 | *Policy Options for Stabilizing Global Climate* | Dec. 1990 | P00000007909-P00000008481 | EPA | | June 18 2018 |
| 336 | *Response and Feedbacks of Forest Systems to Global Climate Change* | Sept. 1990 | P00000025185-P00000025353 | EPA | | June 1 2018 |
| 337 | *Sequestering Carbon in Soils: A Workshop to* | Apr. 1991 | P00000025927-P00000026026 | EPA | | June 1 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Explore the Potential for Mitigating Global Climate Change* | | | | | |
| 338 | *Program Overview for the Adaptation Branch of EPA's Climate Change Division (Office of Policy* | June 1993 | P00000026248-P00000026256 | EPA | | June 1 2018 |
| 339 | *The Probability of Sea Level Rise,* | Oct. 1995 | P00000008566-P00000008761 | EPA | | June 1 2018 |
| 340 | *Climate Change and the Health of Children* | May 2016 | P00000026353-P00000026356 | EPA | | June 1 2018 |
| 341 | *Global Methane Emissions from Livestock and Poultry Manure* | Feb. 1992 | P00000026027-P00000026247 | EPA | | June 1 2018 |
| 342 | *Can We Delay A Greenhouse Warming?* | Sept. 1983 | P00000007230-P00000007437 | EPA | | June 20 2018 |
| 343 | Letter from Paul C. Cahill | Apr. 15 | P00000025015-P00000025021 | Paul C. Cahill, | | June 1 2018 |

| | | 1982 | | Director of EPA's Office of Federal Activities | | |
|---|---|---|---|---|---|---|
| 344 | *Regulations for Greenhouse Gas Emissions from Aircraft* | Aug. 17 2017 | P00000009997-P00000009999 | EPA | https://www.epa.gov/regulations-emissions-vehicles-and-engines/regulations-greenhouse-gas-emissions-aircraft | June 18 2018 |
| 345 | *EPA Strategic Plan Public Review Draft* | Feb. 12 2018 | P00000009270-P00000009316 | EPA | https://www.epa.gov/sites/production/files/2018-02/documents/fy-2018-2022-epa-strategic-plan.pdf. | June 18 2018 |
| 346 | *Climate Change in the United States: Benefits of Global Action* | June 2015 | P00000026257-P00000026352 | EPA | | June 1 2018 |
| 347 | *Projecting Future Sea Level Rise: Methodology, Estimates to the Year 2100 & Research Needs* | Oct. 1983 | P00000025022-P00000025149 | EPA | | June 1 2018 |
| 348 | *The Potential Effects of Global Climate Change on the United States Draft Report to Congress* | Dec. 1989 | P00000007438-P00000007908 | EPA | | June 18 2018 |

| 349 | Testimony of Linda Linda J. Fisher, Assistant Administrator for Policy, Planning, and Evaluation for the U.S. EPA | Dec. 1 1988 | P00000025150-P00000025173 | EPA | | June 1 2018 |
|-----|------|------|------|------|------|------|
| 350 | *Environmental Protection in the Bush Administration: Measures By Which to Judge Us* | May 2 1989 | P00000025174-P00000025184 | EPA Administrator William K. Reilly | | June 1 2018 |
| 351 | *Policy Options for Stabilizing Global Climate* | Dec. 1990 | P00000025354-P00000025926 | EPA | | June 18 2018 |
| 352 | *Response and Feedbacks of Forest Systems to Global Climate Change* | Sept. 1990 | P00000025185-P00000025353 | EPA | | June 1 2018 |
| 353 | *Sequestering Carbon in Soils: A Workshop to Explore the* | Apr. 1991 | P00000025927-P00000026026 | EPA | | June 1 2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Potential for Mitigating Global Climate Change* | | | | | |
| 354 | *Program Overview for the Adaptation Branch of EPA's Climate Change Division (Office of Policy* | June 1993 | P00000026248-P00000026256 | EPA | | June 1 2018 |
| 355 | *The Probability of Sea Level Rise,* | Oct. 1995 | P00000008566-P00000008761 | EPA | | June 1 2018 |
| 356 | *Climate Change and the Health of Children* | May 2016 | P00000026353-P00000026356 | EPA | | June 1 2018 |
| 357 | *Global Methane Emissions from Livestock and Poultry Manure* | Feb. 1992 | P00000026027-P00000026247 | EPA | | June 1 2018 |

# APPENDIX 9

| Exh. | Title of Document | Date | Bates Numbers | Source / Author of Document | Website URL for Document | Date Plaintiffs Accessed Document |
|---|---|---|---|---|---|---|
| 358 | *Historical Geographic Place Names Removed From NOAA Charts* | Aug. 4, 2014 | P00000018151-P00000018154 | NOAA, Office of Coast Survey | https://historicalcharts.noaa.gov/pdfs/HistoricalPlacenames_Louisiana.pdf | May 12, 2018 |
| 359 | *Secretary Ross and Secretary Perry Hail New Coal Deal with Ukraine* | July 31, 2017 | P00000018174-P00000018178 | U.S. Dep't of Commerce | https://www.commerce.gov/news/press-releases/2017/07/secretary-ross-and-secretary-perry-hail-new-coal-deal-ukraine | June 20, 2018 |
| 360 | *Climate Change Is Transforming the Great Barrier Reef, Likely Forever* | Apr. 19, 2018 | P00000018155-P00000018159 | Nicholas Kusnetz; Inside Climate News | https://insideclimatenews.org/news/19042018/coral-bleaching-great-barrier-reef-die-off-climate-change-ocean-temperatures-australia | June 18, 2018 |
| 361 | *U.S. Exports of Crude Oil* | May 31, 2018 | P00000018179-P00000018183 | U.S. Energy Info. Admin. | https://www.eia.gov/dnav/pet/hist/LeafHandler.ashx?n=PET&s=MCREXUS1&f=A | June 20, 2018 |
| 362 | *Petroleum and Other Liquids: Exports* | N/D | P00000018184-P00000018185 | U.S. Energy Info. Admin. | https://www.eia.gov/dnav/pet/pet_move_exp_dc_NUS-Z00_mbbl_a.htm (last visited May 10, 2018). | June 20, 2018 |
| 363 | *U.S. Crude Oil Exports:* | Oct. 28, | P00000018046- | Congressional | https://www.energy.senate | June 20, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | *Licensing and Data Issues*; Memo to Senate Energy and Natural Resources Committee | 2013 | P00000018049 | Research Service | .gov/public/index.cfm/files/serve?File_id=73e6832f-9670-445b-b8c5-9b254d9f5bca | 2018 |
| 364 | *U.S. Exports of Finished Petroleum Products* | May 31, 2018 | P00000018186-P00000018189 | U.S. Energy Info. Admin. | https://www.eia.gov/dnav/pet/hist/LeafHandler.ashx?n=PET&s=MTPEXUS1&f=A | June 20, 2018 |
| 365 | *Petroleum and Other Liquids: Exports* | May 31, 2018 | P00000018184-P00000018185 | U.S. Energy Info. Admin. | https://www.eia.gov/dnav/pet/pet_move_exp_dc_NUS-Z00_mbbl_a.htm | June 20, 2018 |
| 366 | Review of National Marine Sanctuaries and Marine National Monuments Designated or Expanded Since April 28, 2007; Notice of Opportunity for Public Comment | June 26, 2017 | P00000018133-P00000018135 | NOAA | https://www.gpo.gov/fdsys/pkg/FR-2017-06-26/pdf/2017-13308.pdf. | May 12, 2018 |
| 367 | *Top Markets Series: Oil and Gas Equipment* | N/D | P00000018160-P00000018161 | U.S. Dep't of Commerce, Int'l Trade Admin. | https://www.trade.gov/topmarkets/oil-and-gas.asp | June 19, 2018 |
| 368 | *U.S. Dep't of Commerce Releases Report on Promoting Energy Independence and Economic Growth Through Deregulation* | Oct. 25, 2017 | P00000018162-P00000018166 | U.S. Dep't of Commerce | https://www.commerce.gov/news/press-releases/2017/10/us-department-commerce-releases-report-promoting-energy-independence-and | June 19, 2018 |
| 369 | *Op-Ed: Why Addressing Climate Change Makes Good Business Sense* | Apr. 22, 2016 | P00000018167-P00000018173 | U.S. Dep't of Commerce | https://www.commerce.gov/news/opinion-editorials/2016/04/op-ed- | June 19, 2018 |

| | | | | | why-addressing-climate-change-makes-good-business-sense | |
|---|---|---|---|---|---|---|
| 370 | Letter from Joseph Smagorinsky, Director | May 14, 1975 | P00000018002 | U.S. Energy Research and Development Admin. | | June 1, 2018 |
| 371 | *Planning for Sea Level Rise in the Northeast: Considerations for the Implementation of Tidal Wetland Habitat Restoration Projects* | 2011 | P00000018003-P00000018045 | NOAA | https://repository.library.noaa.gov/view/noaa/4016. | June 18, 2018 |
| 372 | U.S. Department of Commerce Releases Report on Promoting Energy Independence and Economic Growth Through Deregulation | Oct. 25, 2017 | P00000018162-P00000018166 | U.S. Dep't of Commerce | https://www.commerce.gov/news/press-releases/2017/10/us-department-commerce-releases-report-promoting-energy-independence-and | June 19, 2018 |
| 373 | Top Markets Report Upstream Oil and Gas Equipment | May 2017 | P00000018049-P00000018132 | U.S. Dep't of Commerce | https://www.trade.gov/topmarkets/pdf/Oil_and_Gas_Top_Markets_Report.pdf | June 19, 2018 |
| 374 | Memorandum from Wilbur Ross (Secretary of Commerce) to Mick Mulvaney (Director, OMB) | Oct. 25, 2017 | P00000018136-P00000018150 | U.S. Dep't of Commerce | https://www.commerce.gov/sites/commerce.gov/files/the_department_of_commerces_final_report_reviewing_agency_actions_as_required_by_executive_order_13783_promoting_energy_independence_and_e | June 18, 2018 |

| | | | | | conomic_growth.pdf | |
|---|---|---|---|---|---|---|
| 375 | *The Department of Commerce's Final Report Reviewing Agency Actions as Required by Executive Order 13783, "Promoting Energy Independence and Economic Growth"*; Memo to Mick Mulvaney | Oct. 25, 2017 | P00000018136-P00000018150 | Wilbur Ross, Secretary of Commerce; James Uthmeier, Regulatory Reform Officer | https://www.commerce.gov/sites/commerce.gov/files/the_department_of_commerces_final_report_reviewing_agency_actions_as_required_by_executive_order_13783_promoting_energy_independence_and_economic_growth.pdf | |