BLM

# Public Land Statistics











2012

U.S. Department of the Interior, Bureau of Land Management

P00000023479

U.S. Department of the Interior

Bureau of Land Management

The Bureau of Land Management

sustains the health, diversity, and productivity

of the public lands for the use and enjoyment of

present and future generations.

Bonnie Pomarico, Public Land Statistics coordinator; Nancy Esworthy, editing, Becca Nolan, editorial assistance; Ethel Coontz, cover design and graphic support: BLM, National Operations Center

Main cover photo: Ben Riddle Homestead, Burns District, OR

P00000023480

# PUBLIC  LAND

# STATISTICS

# 2012

**Volume  197**

**BLM/OC/ST-13/002+1165**

**P-108-2**

**June  2013**

P00000023481

P00000023482

# WELCOME TO *PUBLIC LAND STATISTICS 2012*

Welcome to the 2012 edition of *Public Land Statistics* (PLS), published by the U.S. Department of the Interior, Bureau of Land Management (BLM).  As in past PLS publications, this year's cover is designed to convey the scope of the BLM's complex and multifaceted mission using visual imagery.  The 80-plus tables inside tell the story of the BLM's mission, programs, and accomplishments using numerical data and detailed footnotes.

Many of the minor acreage changes from one year to the next occur because:

1.  Inholdings have been acquired, or some other land exchange has taken place during the year.

2.  Better GIS mapping of land boundaries has enabled us to recalculate the total BLM acres within the unit.

Note that data presented in the 2012 *Public Land Statistics* tables may not exactly match data in other BLM publications covering Fiscal Year 2012 operations and accomplishments.  Such discrepancies occur because the databases that provide table data are not static; they are constantly being updated to provide the latest information, sometimes many months after the end of the fiscal year.  We have presented the most current data available in this edition of *Public Land Statistics*.

We remain committed to publishing a *Public Land Statistics* report each year that is timely, complete, and as helpful as possible to our readers.

*Public Land Statistics* is available on the Internet.  Please visit our national homepage at: *http://www.blm.gov/public_land_statistics/index.htm.*

P00000023483

P00000023484

# TABLE OF CONTENTS

| Table No. | | Page |
|---|---|---|

**PART 1    LAND RESOURCES AND INFORMATION** ........................................................................... 1

1-1      Acquisition of the Public Domain, 1781–1867............................................................. 3
---      Acquisitions (Map)............................................................................................................. 4
1-2      Disposition of the Public Domain, 1781–2012............................................................. 5
1-3      Mineral and Surface Acres Administered by the Bureau of Land Management ........................... 7
---      Public Lands, On-Shore Federal and Indian Minerals in Lands of the U.S.
          Responsibilities of Bureau of Land Management—Lower 48 States (Map)...................... 9
---      Public Lands, On-Shore Federal and Indian Minerals in Lands of the U.S.
          Responsibilities of Bureau of Land Management—Alaska (Map) ................................... 11
1-4      Public Lands Under Exclusive Jurisdiction of the Bureau of Land Management....................... 13
1-5      Area of Oregon and California (O&C) Revested Lands ............................................... 16
---      Revested Lands (Map)...................................................................................................... 18
1-6      Withdrawals, Revocations, Modifications, and Extensions ........................................ 19
---      Principal Meridians and Base Lines (Map)................................................................... 21
1-7      Cadastral Survey Actions Completed ........................................................................... 22
---      Cadastral Survey Costs and Benefits to the BLM (Bar Graph).................................... 37
---      Cadastral Survey Field Accomplishments: Percentage of Work
          Performed by Agency (Pie Chart) .................................................................................. 39
---      Cadastral Survey Office Accomplishments: Percentage of Work
          Performed by Agency (Pie Chart) .................................................................................. 41
1-8      Obligations of Appropriations Received........................................................................ 43

**PART 2    HEALTHY AND PRODUCTIVE LANDS** .............................................................................. 45

2-1      Percentage of Rangeland Acreage by Ecological Status by State ............................... 47
2-2      Condition of Riparian-Wetland Areas ......................................................................... 48
2-3      Resource Conservation and Improvement Accomplishments (FY 2012) ................... 51
2-4      Forest Development Accomplishments in Acres .......................................................... 52
2-5      Types of Wildlife Habitat on Public Lands in the Conterminous 48 States................ 54
2-6      Types of Wildlife Habitat on Public Lands in Alaska.................................................. 56
2-7      Fish, Wildlife, and Plant Conservation Activities Completed..................................... 57
2-8      Emergency Fire Stabilization and Rehabilitation Projects .......................................... 62

**PART 3    COMMERCIAL USES AND REVENUES GENERATED** ................................................. 63

3-1      Patents Issued ................................................................................................................ 65
3-2      Patents Issued with Minerals Reserved to the United States........................................ 71
3-3      Rights-of-Way Workload .............................................................................................. 74
3-4      Number of Existing Rights-of-Way and Rental Receipts ............................................ 75
3-5      Nonspecific Land Use Authorizations ......................................................................... 76
3-6      Miscellaneous Land Use Authorizations ..................................................................... 79
3-7a     Summary of Authorized Use of Grazing District (Section 3) Lands (FY 2011).......... 83
3-7b     Summary of Authorized Use of Grazing Lease (Section 15) Lands (FY 2011).......... 84
3-7c     Summary of Authorized Use of Grazing District Lands and
          Grazing Lease Lands (FY 2011)..................................................................................... 85

P00000023485

# TABLE OF CONTENTS

| Table No. | | Page |
|---|---|---|
| 3-8a | Summary of Authorized Use of Grazing District (Section 3) Lands (FY 2012) | 86 |
| 3-8b | Summary of Authorized Use of Grazing Lease (Section 15) Lands (FY 2012) | 87 |
| 3-8c | Summary of Authorized Use of Grazing District Lands and Grazing Lease Lands (FY 2012) | 88 |
| 3-9a | Grazing Permits in Force on Grazing District (Section 3) Lands | 89 |
| 3-9b | Grazing Leases in Force on Grazing Lease (Section 15) Lands | 90 |
| 3-9c | Grazing Permits and Leases in Force | 91 |
| 3-10a | Summary of Authorized Use of Grazing District Lands and Grazing Lease Lands for Billing Year 2010 | 92 |
| 3-10b | Summary of Authorized Use of Grazing District Lands and Grazing Lease Lands for Billing Year 2011 | 93 |
| 3-11 | Timber, Wood Products, and Non-Wood Product Sales | 94 |
| 3-12 | Forest Products Offered by State | 96 |
| 3-13 | Competitive Oil, Gas, and Geothermal Leasing | 98 |
| 3-14 | Noncompetitive Oil, Gas, and Geothermal Leasing | 106 |
| 3-15 | Other Oil and Gas Leasing Actions | 114 |
| 3-16 | New Oil, Gas, and Geothermal Activities on Federal Lands | 118 |
| 3-17 | Continuing Oil, Gas, and Geothermal Activities on Federal Lands | 120 |
| 3-18 | Federal Coal Leases, Licenses, Preference Right Lease Applications, and Logical Mining Units | 123 |
| 3-19 | Other Solid Mineral Leases, Licenses, Permits, and Preference Right Lease Applications | 127 |
| 3-20 | Disposition of Mineral Materials | 133 |
| 3-21 | Mineral Patents Issued | 140 |
| 3-22 | Adjudication of Mining Claims, Public Law 94-579 | 141 |
| 3-23 | Notices and Plans of Mining Operations Filed with the Bureau of Land Management | 143 |
| 3-24 | Helium Operations and Revenues | 146 |
| 3-25 | Receipts from the Disposition of Public Lands and Resources | 147 |
| 3-26 | Statement of Receipts by Source | 149 |
| 3-27 | Receipts from Oil and Gas Right-of-Way Rentals, Rents, Bonuses, and Royalties | 153 |
| 3-28 | Allocation of Receipts to States and Local Governments by Program | 154 |
| 3-29 | Allocation of Receipts by Source and Fund | 157 |
| 3-30 | Payments to States (Including Local Governments) and Territories | 159 |
| 3-31 | Legal Allocation of Bureau of Land Management Receipts | 161 |
| 3-32 | Receipts from Mining Fees | 176 |
| 3-33 | Southern Nevada Public Land Management Act Financial Update | 177 |
| 3-34 | Federal Land Transaction Facilitation Act Proceeds from Sales, Exchanges, and Acquisitions | 181 |
| 3-35 | Federal Coal Leases, Compliance with Diligent Development, and Continued Operation | 184 |
| **PART 4** | **RECREATION AND LEISURE ACTIVITIES** | **187** |
| 4-1 | Estimated Recreational Use of Public Lands Administered by the BLM. | 189 |
| 4-2 | Estimated Recreational Use of BLM-Administered Public Lands for Recreation Activities under Various Fee Authorizations | 191 |
| 4-3 | Recreation Permits, Leases, and Passports on Public Lands Administered by the BLM by State | 194 |
| 4-4 | Estimated Number of and Dollars Spent on Anglers, Hunters, and Wildlife Viewers, and Related Expenditures and Percentage of Lands Administered by the Bureau of Land Management | 197 |

iv

P00000023486

# TABLE OF CONTENTS

| Table No. | | Page |
|---|---|---|

**PART 5    NATURAL AND CULTURAL HERITAGE PRESERVATION** ................................. 199

| | | |
|---|---|---|
| 5-1 | National Landscape Conservation System: Number and Size of Designated Areas ........... 201 | |
| 5-2 | National Monuments within the National Landscape Conservation System ...................... 203 | |
| 5-3a | National Conservation Areas within the National Landscape Conservation System ........... 205 | |
| 5-3b | Other Conservation Units within the National Landscape Conservation System ............... 207 | |
| 5-4 | Designated Wilderness within the National Landscape Conservation System ................... 208 | |
| 5-5 | Wilderness Study Areas within the National Landscape Conservation System................... 218 | |
| 5-6 | BLM Wild, Scenic, and Recreational Rivers....................................................................... 219 | |
| 5-7 | National Scenic and Historic Trails .................................................................................... 225 | |
| 5-8a | Land Exchanges and Acquisitions: Federal Land and Minerals Patented or Deeded Out through Exchange ............................................................................. 227 | |
| 5-8b | Land Exchanges and Acquisitions: Non-Federal Land and Minerals Acquired through Exchange ...................................................................................... 228 | |
| 5-8c | Land Exchanges and Acquisitions: Lands Acquired through Purchase and/or Donation............................................................................................ 230 | |
| 5-9 | Southern Nevada Public Land Management Act Budget Authority ..................................... 233 | |
| 5-10 | Southern Nevada Public Land Management Act Land Disposal and Acquisitions ............. 235 | |
| 5-11 | RESERVED ........................................................................................................................ 237 | |
| 5-12 | Wild Free-Roaming Horse and Burro Populations ............................................................. 238 | |
| 5-13a | Wild Free-Roaming Horse and Burro Adoptions, By State................................................. 239 | |
| 5-13b | Wild Free-Roaming Horse and Burro Removals, By State.................................................. 240 | |
| 5-14 | Cultural Resource Management Activities .......................................................................... 241 | |
| 5-15 | Bureau of Land Management Areas of Critical Environmental Concern (ACECs)............. 242 | |
| 5-16 | Number and Size of Designated Special Management Areas ............................................ 243 | |

**PART 6    PUBLIC HEALTH, SAFETY, AND RESOURCE PROTECTION**............................ 245

| | | |
|---|---|---|
| 6-1 | Fires on or Threatening BLM Lands .................................................................................... 247 | |
| 6-2 | Capital Improvements on Public Lands............................................................................... 250 | |
| 6-3 | Releases of Hazardous Substances on Public Lands.......................................................... 252 | |

**Glossary** ........................................................................................................................................ 255

**BLM State Offices and Their Administrative Jurisdictions (Map)** ......................................... 271

v

P00000023487

P00000023488

# PART 1

## LAND RESOURCES AND INFORMATION

The total area of the 50 United States is 2.3 billion acres.  The first public domain was created in 1781 when New York agreed to surrender to the Federal Government its claim to unsettled territory that extended westward to the Mississippi River.  Other colonies followed New York's example, and, by 1802, all of the land west of the colonies between the Appalachian Mountains and the Mississippi River belonged to the Federal Government.  In the course of national expansion from 1781 to 1867, the public domain rapidly grew beyond the bounds of the Appalachian West, with the Federal Government acquiring 1.8 billion acres of public domain lands.

Accurate surveys were needed before the new public lands could be identified for sale or other disposition.  In 1785 the Continental Congress adopted an ordinance setting up a survey system for the public domain lands.  The General Land Office, predecessor to the present-day Bureau of Land Management (BLM) was established to oversee the surveying and disposal of the public lands.  Various public land laws were enacted by Congress to accomplish these disposals.  The land disposals built the country's economic foundation, opened the West to settlement, and united the vast expanses of land into one Nation.  To raise money to repay Revolutionary War debts and encourage settlement of new territories, the Federal Government sold or granted vast tracts of public lands to settlers, homesteaders, veterans, towns, new States entering the Union, railroads, agricultural and mechanical colleges and universities, and private companies.  To date, almost 1.3 billion acres of public lands have been transferred out of Federal Government ownership.

Congress recognized the need to protect the Nation's natural, historical, and cultural resources while providing opportunities for recreation.  Special acts withdrew millions of acres of public lands from settlement for National Parks, National Forests, National Monuments, National Wildlife Refuges, National Trails, and National Wild and Scenic Rivers.  Some of the best known congressional withdrawals include Yellowstone National Park, Grand Canyon National Park, and Death Valley National Monument.

The Nation's expanding population and mobile society created a demand for a variety of public land uses.  Changes in public attitudes and a concern for environmental values and open space began to compete with the need for development and increased production.  Congress, recognizing the value of the remaining public domain lands, enacted the Federal Land Policy and Management Act (FLPMA) of 1976.  This act declares that, with the exception of individual tracts that may be disposed of in the national interest, it is the policy of the United States to retain its public lands in Federal ownership.  FLPMA mandates that the BLM administer the public lands under the concept of multiple use, while protecting the long-term health of the land.  Today, the BLM administers about 247.3 million surface acres of public land and approximately 700 million acres of Federal subsurface mineral estate in the United States.  The BLM is responsible for managing these lands and their various resources so that they are used in a manner that will best meet the present and future needs of the Nation.

P00000023489

Table 1-1, Acquisition of the Public Domain, 1781–1867, contains summary data on territories acquired by the Federal Government during the course of national expansion. Thirty States commonly called the "public land States" were created as a result of these acquisitions (Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Idaho, Illinois, Indiana, Iowa, Kansas, Louisiana, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Ohio, Oklahoma, Oregon, South Dakota, Utah, Washington, Wisconsin, and Wyoming).

Table 1-2, Disposition of the Public Domain, 1781–2012, includes summary data and cumulative acreage totals for public lands disposed of by the Federal Government. Among the earliest disposal actions were grants of land to veterans of the Revolutionary War. Later, grants were made to new States entering the Union, as well as for the creation of agricultural and mechanical colleges and universities. The Homestead Act permitted settlers to obtain land for agricultural purposes. Grants were also made for the construction of railroads. With the exception of the Desert Land Act of 1877 (which was amended), all of the land grant and disposal acts have been repealed or superseded by other acts. Therefore, the data contained in Table 1-2, except with respect to the State of Alaska, are subject to little or no change.

Table 1-3, Mineral and Surface Acres Administered by the BLM, contains summary data of mineral estate administration by the BLM and the Bureau of Indian Affairs.

Table 1-4, Public Lands Under Exclusive Jurisdiction of the BLM, contains summary data of public lands in each State that are currently under the administrative jurisdiction of the BLM. By law, the States of Maryland, Texas, and Virginia are not public land States. By virtue of the Articles of Confederation and, later, the Constitution, the State of Maryland and the Commonwealth of Virginia retained control of their public lands when they entered the Union. When the State of Texas entered the Union by a joint resolution of Congress, it was allowed to retain control of its public lands. The BLM acquired 548 acres of lands in Maryland and 805 acres of land in Virginia in separate acquisitions under Sec. 205 of the Federal Land Policy and Management Act of 1976, 43 U.S.C. 1715, as amended. The BLM also acquired 11,833 acres of land in the State of Texas by Secretarial Order 3198, dated March 12, 1996.

Table 1-5, Area of Oregon and California (O&C) Revested Lands, depicts data on revested (Oregon & California Railroad) lands and reconveyed (Coos Bay Wagon Road Company) lands. These lands are administered under the Oregon and California Revested Lands Sustained Yield Management Act of August 28, 1937 (50 Stat. 874), as amended by the Act of June 24, 1954 (68 Stat. 271).

Table 1-6, Withdrawals, Revocations, Modifications, and Extensions, presents a compilation of withdrawals, revocations, modifications, and extensions administratively made by the Secretary of the Interior. These withdrawals are for a specific duration that can vary from less than 1 year to as many as 50 years, with a provision for extension if the withdrawal is still needed.

Table 1-7, Cadastral Survey Actions Completed, contains a summary of cadastral surveys completed on public lands managed by the BLM during the past year. To manage the public lands effectively, the BLM must identify areas both by graphic representation and by monumentation on the ground. This is accomplished by cadastral surveys, an exclusive and significant responsibility of the BLM. Cadastral surveys create and establish on-the-ground boundaries of public land subdivisions in units suitable for management and for identification in official field notes and plats. This table also summarizes cadastral surveys that the BLM has completed on lands managed by other Federal agencies.

Table 1-8, Obligations of Appropriations Received, contains a summary of obligations of appropriations made to the BLM during Fiscal Year 2012 as well as a summary of obligations of appropriations transferred from other bureaus and agencies to the BLM. This table summarizes all funds that were obligated to manage the BLM's lands and assist other agencies.

P00000023490

**Table 1-1.**        **ACQUISITION OF THE PUBLIC DOMAIN, 1781–1867**

|  | Area | | | Percentage of Total | |
|---|---|---|---|---|---|
|  | **Land** | **Water** | **Total** | **U.S. Land /a/** | **Cost /b/** |
| State Cessions (1781–1802) | 233,415,680 | 3,409,920 | 236,825,600 | 10.40 | $6,200,000 /c/ |
| Louisiana Purchase (1803) /d/ | 523,446,400 | 6,465,280 | 529,911,680 | 23.30 | 23,213,568 |
| Red River Basin (1782–1817) | 29,066,880 | 535,040 | 29,601,920 | 1.30 | 0 |
| Cession from Spain (1819) | 43,342,720 | 2,801,920 | 46,144,640 | 2.00 | 6,674,057 |
| Oregon Compromise (1846) | 180,644,480 | 2,741,760 | 183,386,240 | 8.10 | 0 |
| Mexican Cession (1848) | 334,479,360 | 4,201,600 | 338,680,960 | 14.90 | 16,295,149 |
| Purchase from Texas (1850) | 78,842,880 | 83,840 | 78,926,720 | 3.50 | 15,496,448 |
| Gadsden Purchase (1853) | 18,961,920 | 26,880 | 18,988,800 | 0.80 | 10,000,000 |
| Alaska Purchase (1867) | 365,333,120 | 12,909,440 | 378,242,560 | 16.70 | 7,200,000 |
| **Total Public Domain** | **1,807,533,440** | **33,175,680** | **1,840,709,120** | **81.00** | **$85,079,222** |

Note:    Alaska has been adjusted for the recomputation of the areas of the United States that was made for the 1980 decennial census.

/a/    Represents the percentage of total U.S. land acreage, which is 2,271,343,360 acres.  This figure excludes U.S. Territories and Possessions; the 1998 and earlier editions of *Public Land Statistics* included Territories and Possessions in calculating the percentage.

/b/    Cost data for all except "State Cessions" obtained from U.S. Geological Survey, *Boundaries, Area, Geographic Centers* (Washington, D.C., U.S. Government Printing Office, 1939), 249–51.

/c/    Georgia Cession, 1802 (56,689,920 acres).  See Donaldson, Thomas, *The Public Domain:  Its History, with Statistics* (Washington, D.C., U.S. Government Printing Office, 1884), 11.

/d/    Excludes areas eliminated by treaty of 1819 with Spain.

Source:    U.S. Department of the Interior, Office of the Secretary, Areas of Acquisition to the Territory of the United States (Washington, D.C., U.S. Government Printing Office, 1992).  Acreages therein are based on findings adopted February 2, 1912, by the Secretary of the Interior.

P00000023491

# ACQUISITIONS



**TERRITORY OF THE ORIGINAL THIRTEEN STATES**

State cessions to the United States

North Carolina cession to the United States, 1790
United States cession to Tennessee, 1806 and 1846

The Original Thirteen States (present area) plus the
District of Columbia

**TERRITORY OF THE REPUBLIC OF TEXAS**
(Annexation of Texas, 1845)

United States purchase from Texas, 1850
State of Texas (present area)

**OTHER ACQUISITIONS OF THE UNITED STATES**

Louisiana Purchase from France, 1803
Treaties with Great Britain, 1783 and 1817
Treaty with Spain (cession of Florida and adjustment
of claims), 1819
Oregon Compromise with Great Britain, 1846
Cession from Mexico, 1848
Gadsden Purchase from Mexico, 1853

**ALASKA**

Purchased from Russia, March 30, 1867

THE U.S. DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

4

P00000023492

**Table 1-2.        DISPOSITION OF THE PUBLIC DOMAIN, 1781–2012**

| Type | Acres |
|------|------:|
| Disposition by methods not classified elsewhere  /a/ | 303,500,000 |
| Granted or sold to homesteaders  /b/ | 287,500,000 |
| **Total Unclassified and Homestead Dispositions** | **591,000,000** |
| Granted to States for: | |
| Support of common schools | 77,630,000 |
| Reclamation of swampland | 64,920,000 |
| Construction of railroads | 37,130,000 |
| Support of miscellaneous institutions  /c/ | 21,700,000 |
| Purposes not classified elsewhere  /d/ | 117,600,000 |
| Canals and rivers | 6,100,000 |
| Construction of wagon roads | 3,400,000 |
| **Total Granted to States** | **328,480,000** |
| Granted to railroad corporations | 94,400,000 |
| Granted to veterans as military bounties | 61,000,000 |
| Confirmed as private land claims  /e/ | 34,000,000 |
| Sold under timber and stone law  /f/ | 13,900,000 |
| Granted or sold under timber culture law  /g/ | 10,900,000 |
| Sold under desert land law  /h/ | 10,700,000 |
| **Total Miscellaneous Dispositions** | **224,900,000** |
| Granted to State of Alaska and ANCSA: | |
| State Conveyances  /i/ | 99,100,000 |
| Native Conveyances  /j/ | 43,700,000 |
| **Total Granted to State of Alaska** | **142,800,000** |
| **Grand Total** | **1,287,180,000** |

P00000023493

**Table 1-2.        DISPOSITION OF THE PUBLIC DOMAIN, 1781–2012 –concluded**

Note:   Data are estimated from available records.  The acreage data consist of cumulative totals from the year 1781 to the current fiscal year.

Public land States consist of the States of Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Idaho, Illinois, Indiana, Iowa, Kansas, Louisiana, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Ohio, Oklahoma, Oregon, South Dakota, Utah, Washington, Wisconsin, and Wyoming.

/a/     Chiefly public, private, and preemption sales, but includes mineral entries, scrip locations, and sales of townsites and townlots.

/b/     The homestead laws generally provided for the granting of lands to homesteaders who settled upon and improved vacant agricultural public lands.  Payment for the lands was sometimes permitted, or required, under certain conditions.  The homestead laws were repealed by the Federal Land Policy and Management Act of October 21, 1976, as amended (Public Law 94-579; 90 Stat. 2743; U.S.C. 1701).

/c/     Universities, hospitals, asylums, etc.

/d/     For construction of various public improvements (individual items not specified in the granting acts), reclamation of desert lands, construction of water reservoirs, etc.

/e/     The Government has confirmed title to lands claimed under valid grants made by foreign governments prior to the acquisition of the public domain by the United States.

/f/     The timber and stone laws provided for the sale of lands valuable for timber or stone and unfit for cultivation.

/g/     The timber culture laws provided for the granting of public lands to settlers if they planted and cultivated trees on the lands granted.  Payments for the lands were permitted under certain conditions.

/h/     The desert land laws provided for the sale of arid agricultural public lands to settlers who irrigated them and brought them under cultivation.  Some desert land patents are still being issued (refer to Table 3-1, Patents Issued).

/i/     Alaska Statehood Act of July 7, 1958 (72 Stat. 338), as amended.  Acreage figures fluctuate annually based on survey of previously conveyed acres, new conveyance, corrective documents, title recovery, and regular audits of automated data. The figures were compiled in 2011 using annual reports from Fiscal Year 1993 through Fiscal Year 2011.

/j/     Alaska Native Claims Settlement Act of December 18, 1971 (43 U.S.C. 1601).  Acreage figures fluctuate annually based on survey of previously conveyed acres, new conveyance, corrective documents, title recovery, and regular audits of automated data.  The figures were compiled in 2012 using annual reports from Fiscal Year 1993 through Fiscal Year 2012.

P00000023494

**Table 1-3.**       **MINERAL AND SURFACE ACRES ADMINISTERED BY THE
BUREAU OF LAND MANAGEMENT, FISCAL YEAR 2012**

| State | Land Total | Federal Minerals /a/ | Federal Surface Lands /b/ | Split-Estate Federal Minerals /c/ | BLM Public Lands /d/ | Indian Trust Minerals /e/ |
|---|---|---|---|---|---|---|
| | *Million Acres* | *Million Acres* | *Million Acres* | *Million Acres* | *Million Acres* | *Million Acres* |
| Alaska | 365.48 | 237.0 | 237.0 | 0.0 | 72.4 | 1.2 |
| Arizona | 72.69 | 35.8 | 33.0 | 3.0 | 12.2 | 20.7 /f/ |
| California | 100.21 | 47.5 | 45.0 | 2.5 | 15.3 | 0.6 |
| Colorado | 66.49 | 29.0 | 24.1 | 5.2 | 8.3 | 0.8 /g/ |
| Eastern States | /h/ | 40.0 | 40.0 | 0.3 | 0.1 | 2.3 |
| Hawaii | 4.11 | 0.6 | 0.6 | 0.0 | 0.0 | 0.0 |
| Idaho | 52.93 | 36.5 | 33.1 | 3.4 | 11.6 | 0.6 |
| Kansas | 52.51 | 0.8 | 0.7 | 0.1 | 0.0 | 0.0 |
| Montana | 93.27 | 37.8 | 26.1 | 11.7 | 8.0 | 5.5 |
| Nebraska | 49.03 | 0.7 | 0.7 | 0.0 | 0.1 | 0.1 |
| Nevada | 70.26 | 58.7 | 58.4 | 0.3 | 47.8 | 1.2 |
| New Mexico | 77.77 | 36.0 | 26.5 | 9.5 | 13.4 | 8.4 /g/ |
| North Dakota | 44.45 | 5.6 | 1.1 | 4.5 | 0.1 | 0.9 |
| Oklahoma | 44.09 | 2.3 | 1.7 | 0.5 | 0.1 | 1.1 |
| Oregon | 61.60 | 33.9 | 32.4 | 1.5 | 16.1 | 0.8 |
| South Dakota | 48.88 | 3.7 | 2.1 | 1.6 | 0.2 | 5.0 |
| Texas | 168.22 | 4.5 | 4.5 | 0.0 | 0.1 | 0.0 |
| Utah | 52.70 | 35.2 | 34.0 | 1.2 | 22.8 | 2.3 /f/ |
| Washington | 42.69 | 12.5 | 12.2 | 0.3 | 0.4 | 2.6 |
| Wyoming | 62.34 | 41.6 | 30.0 | 11.6 | 18.3 | 1.9 |
| **Total** | **1,529.72** | **699.7** | **643.2** | **57.2** | **247.3** | **56.0** |

7

P00000023495

**Table 1-3.     MINERAL AND SURFACE ACRES ADMINISTERED BY THE
BUREAU OF LAND MANAGEMENT, FISCAL YEAR 2012–concluded**

Note:    This table and the accompanying maps represent 2 years of effort involved in researching, collecting, analyzing, and verifying data from numerous sources, and then coordinating and consulting with BLM State staff and other agencies.  It presents a "snapshot" of data as of 1999.  Because of the scope and complexity involved in creating and updating this table, and the fact that it is intended to present an approximation of the surface and mineral acreages managed by the BLM, yearly updates are not planned.

Estimated acreages were based on various sources of published and unpublished data.  The rationale used to develop these data is presented in "Public Lands, On-Shore Federal and Indian Minerals in Lands of the U.S.," prepared by Sie Ling Chiang of BLM's Washington Office in 2000.  The first column, Land Total, is taken from Table 1-3, *Public Land Statistics 1999*, whereas the fifth column, BLM Public Lands, comes from Table 1-4, *Public Land Statistics 2012*.

/a/     The term Federal Minerals refers to on-shore Federal minerals that are part of the BLM's responsibilities.  The on-shore Federal mineral acreage approximates the sum of Federal Surface Lands acres and Split-Estate Federal Minerals acres shown in the next two columns.  As of 1999 the total was *approximately* 700 million acres.

/b/     Federal Surface Lands include both the public domain and acquired lands of all Federal agencies.  With the exception of an estimated 4 million acres of the acquired lands, Federal mineral rights exist in all Federal lands.

/c/     The term Split-Estate Federal Minerals refers to Federal mineral rights under private surface lands.  These are patented lands with minerals reserved to the U.S. Reservations and may be for single, multiple, or all minerals.  The 58 million acres is the midpoint of estimates ranging from 55 to 60 million acres (provided by the BLM's Colorado State Office).  This results in a significantly lower acreage than that shown in Table 3-2; we hope that any future updates will address this inconsistency.

/d/     On these public lands, the BLM manages both surface resources and subsurface minerals.  The surface acreage is part of the Federal Surface Lands shown in the third column.  The subsurface mineral acreage is part of the Federal Mineral estate included in the second column.  As of 2012 the BLM's public lands comprise 247.3 million surface acres; refer to Table 1-4, *Public Land Statistics 2012*.

/e/     As part of its trust management responsibility, the BLM provides technical supervision of mineral development on 56 million acres of American Indian trust lands except for Osage lands.  All minerals in Indian trust lands are "leasable."  Acreage information was obtained in 1999 from the Real Estate Services staff of the Bureau of Indian Affairs.

/f/     Navajo and Hopi oil and gas in Arizona and Utah are managed by New Mexico BLM.

/g/     Ute Mountain oil and gas in New Mexico and Colorado are managed by Colorado BLM.

/h/     The BLM's Eastern States Office is responsible for Federal minerals in the 31 states east of, or bordering, the Mississippi River.

8

P00000023496

# Public Lands, On-Shore Federal and Indian Minerals*in Lands of the U.S.

Responsibilities of Bureau of Land Management - Lower 48 States



✱ Of the approximately 700 million acres of Federal mineral estate, about 166 million acres have been withdrawn from mineral entry, leasing and sale, except for valid existing rights.

✱ Salable minerals e.g. sand and gravel basically are the responsibility of each Federal surface management agency.

✱ The map depicts only Indian reservations at least 23,000 acres in size, not all Indian trust lands.

Categories of Lands

■ BLM - Surface and Minerals (261 million ac)
■ Other Federal Lands - Minerals (380 million ac)
□ Non-Federal Surface (includes 58 million ac of Split - Estate Federal Minerals)
■ Indian Trust Lands (56 million ac) except Mineral Operations for Osage Minerals
⬡ BLM Administration Boundaries

Produced By :
WO-210, Leonard Gore, Jr. (Graphics)
WO-300, Sie Ling Chiang (Data)
Documentation available in file
September 2000

P00000023497

P00000023498

# Public Lands, On-Shore Federal and Indian Minerals* in Lands of the U.S.

Responsibilities of Bureau of Land Management - Alaska



## NOTE:

The Federal lands in Alaska shown here include about 20 million acres (as of FY 2000) of Native and State selected lands yet to be conveyed out of Federal ownership.

P00000023499

P00000023500

**Table 1-4.**   **PUBLIC LANDS UNDER EXCLUSIVE JURISDICTION OF THE BUREAU OF LAND MANAGEMENT, FISCAL YEAR 2012**

| State | 2011 Grand Total | 2012 Acquisitions | 2012 Restorations | 2012 | 2012 Disposal | 2012 Withdrawn Reserved | 2012 | 2012 | 2012 Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| | /a/ Acres | Increase /b/ Acres | Increase /c/ Acres | Total Increase /d/ Acres | Decrease /e/ Acres | Decrease /f/ Acres | Total Decrease /g/ Acres | Net Change /h/ Acres | Grand Total /i/ Acres |
| Alabama | 2,753 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,753 |
| Alaska | 72,594,739 | 0 | 0 | 0 | 171,261 | 0 | 171,261 | (171,261) | 72,423,478 |
| Arizona | 12,202,750 | 1,920 | 0 | 1,920 | 315 | 0 | 315 | 1,605 | 12,204,355 |
| Arkansas | 1,075 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,075 |
| California | 15,330,274 | 9,563 | 0 | 9,563 | 1,403 | 0 | 1,403 | 8,160 | 15,338,434 |
| Colorado | 8,332,880 | 2,483 | 0 | 2,483 | 80 | 0 | 80 | 2,403 | 8,335,283 |
| Florida | 374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 374 |
| Idaho | 11,611,720 | 522 | 0 | 522 | 8 | 0 | 8 | 514 | 11,612,234 |
| Illinois | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indiana | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kansas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 738 |
| Maryland | 548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 548 |
| Michigan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minnesota | 1,447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,447 |
| Mississippi | 5,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,020 |
| Missouri | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montana | 7,983,412 | 2,025 /j/ | 40 /k/ | 2,065 | 200 /l/ | 40 /k/ | 240 | 1,825 | 7,985,237 |
| Nebraska | 6,354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,354 |
| Nevada | 47,794,096 | 852 | 0 | 852 | 690 | 10,800 | 11,490 | (10,638) | 47,783,458 |
| New Mexico | 13,484,398 /m/ | 30 | 83 | 113 | 0 | 18,589 | 18,589 | (18,476) | 13,465,922 |
| North Dakota | 58,841 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,841 |
| Ohio | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oklahoma | 1,975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,975 |

13

P00000023501

**Table 1-4.        PUBLIC LANDS UNDER EXCLUSIVE JURISDICTION OF THE BUREAU OF LAND MANAGEMENT, FISCAL YEAR 2012–continued**

| State | 2011 Grand Total /a/ Acres | 2012 Acquisitions Increase /b/ Acres | 2012 Restorations Increase /c/ Acres | 2012 Total Increase /d/ Acres | 2012 Disposal Decrease /e/ Acres | 2012 Withdrawn Reserved Decrease /f/ Acres | 2012 Total Decrease /g/ Acres | 2012 Net Change /h/ Acres | 2012 Grand Total Grand Total /i/ Acres |
|---|---|---|---|---|---|---|---|---|---|
| Oregon | 16,135,531 | 2,807 | 0 | 2,807 | 5 | 0 | 5 | 2,802 | 16,138,333 |
| South Dakota | 274,437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 274,437 |
| Texas | 11,833 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,833 |
| Utah | 22,854,632 | 0 | 0 | 0 | 77 | 0 | 77 | (77) | 22,854,555 |
| Virginia | 805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 805 |
| Washington | 429,167 | 0 | 0 | 0 | 79 | 0 | 79 | (79) | 429,088 |
| Wisconsin | 2,364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,364 |
| Wyoming | 18,373,316 | 684 | 2,860 | 3,544 | 1,079 | 45 | 1,124 | 2,420 | 18,375,736 |
| **Total** | **247,495,479** | **20,886** | **2,983** | **23,869** | **175,197** | **29,474** | **204,671 /l/** | **(180,802)** | **247,314,677** |

Note: "Public lands under exclusive jurisdiction of the Bureau of Land Management (BLM)" are those lands and interest in lands owned by the United States and administered by the Secretary of the Interior through the Bureau of Land Management, without regard to how the United States acquired ownership, except (1) lands located on the Outer Continental Shelf, and (2) lands held for the benefit of Indians, Aleuts, and Eskimos (Section 103 (e) of the Federal Land Policy and Management Act of October 21, 1976, as amended (Public Law 94-579; 90 Stat. 2743; 43 U.S.C. 1701).

/a/    Grand Total Fiscal Year 2011:  Acreage data from the Fiscal Year 2011 edition of *Public Land Statistics*.

/b/    Acquisitions (Increase):  Lands obtained by the BLM through purchase, donation, condemnation, gift, or exchange.

/c/    Withdrawn-reserved lands administered by another Federal agency that have been restored to the BLM's jurisdiction (Increase):  These lands were withdrawn or reserved for specific public purposes by an Executive Order, Secretarial Order, Act of Congress, or Public Land Order and were removed from the jurisdiction of the BLM, and placed under the jurisdiction of another Federal agency.  The appropriate action has been taken, and these lands have now been returned to the jurisdiction of the BLM.

14

P00000023502

**Table 1-4.**　　**PUBLIC LANDS UNDER EXCLUSIVE JURISDICTION OF THE BUREAU OF LAND MANAGEMENT, FISCAL YEAR 2012–concluded**

/d/　(Total Increase):  Total acres added to the BLM's jurisdiction (sum of "/b/" and "/c/").

/e/　Disposals (Decrease):  Lands that have been disposed of by the BLM under various public land laws.  Disposal may be by a patent (deed) or an Act of Congress.

/f/　Withdrawn-reserved lands administered by another Federal agency (Decrease):  These lands were withdrawn or reserved and designated for a specific public purpose by an Executive Order, Secretarial Order, Act of Congress, or Public Land Order and were removed from the jurisdiction of the BLM and placed under the jurisdiction of another Federal agency.  The lands will remain under the jurisdiction of another Federal agency until the appropriate action has been taken to return the lands to the jurisdiction of the BLM.

/g/　(Total Decrease):  Total acres removed from the BLM's jurisdiction (sum of "/e/" and "/f/").

/h/　(Net Change):  Plus or minus change from Fiscal Year 2011 to Fiscal Year 2012 (difference between "Total Increase /d/", "Total Decrease /g/", and "Inventory/Total Increase or Decrease /h/").  Negative numbers in this column are displayed in parentheses.

/i/　Grand Total Acres Fiscal Year 2012:  Consists of (1) Vacant Lands (both outside and within grazing districts) that are not withdrawn, reserved, appropriated, or set aside for a specific or designated purpose, and opened to some or all of the public land laws.  The lands are not covered by any non-Federal right or claim other than permits, leases, rights-of-way, and unopened mining claims; (2) Land Utilization (LU) Project Lands, purchased by the Federal Government and administered under Title III of the Bankhead-Jones Farm Tenant Act and subsequently transferred by various Executive Orders between 1949 and 1960 from jurisdiction of the U.S. Department of Agriculture to the U.S. Department of the Interior, now administered by the Bureau of Land Management; and (3) Withdrawn-Reserved Lands that have been segregated from the operation of some or all of the public land laws and designated for specific purposes (e.g., BLM-managed monuments, wilderness, public water reserves, special designated areas, etc.).

/j/　This amount represents the Land and Water Conservation Fund cases completed in Fiscal Year 2012 (320 acres) plus acquired land (1,705  acres).

/k/　This 40 acre increase for Partial Revocation for Power Site Reserve 109, corrects an error from a previous year.

/l/　This 200 acre decrease corrects an error from 2005.

/m/　The amount reflects a decrease of 14 acres from Fiscal Year 2011, reported in error.

P00000023503

Table 1-5.    **AREA OF OREGON AND CALIFORNIA (O&C) REVESTED LANDS, FISCAL YEAR 2012**

| Oregon County | O&C Lands /a/ | Converted O&C Lands /b/ | Special Act O&C Lands /c/ | Coos Bay Lands /d/ | Total |
|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| Benton | 51,439 | 0 | 1,720 | 0 | 53,159 |
| Clackamas | 52,448 | 35,949 | 5,688 | 0 | 94,085 |
| Columbia | 10,960 | 0 | 0 | 0 | 10,960 |
| Coos | 99,038 | 23,002 | 0 | 59,914 | 181,954 |
| Curry | 36,681 | 56,735 | 0 | 0 | 93,416 |
| Douglas | 617,679 | 95,641 | 0 | 14,633 | 727,953 |
| Jackson | 389,564 | 25,332 | 20,971 | 0 | 435,867 |
| Josephine | 259,120 | 109,244 | 182 | 0 | 368,546 |
| Klamath | 46,199 | 20,962 | 0 | 0 | 67,161 |
| Lane | 279,554 | 95,293 | 0 | 0 | 374,847 |
| Lincoln | 8,773 | 0 | 0 | 0 | 8,773 |
| Linn | 85,265 | 520 | 0 | 0 | 85,785 |
| Marion | 20,707 | 0 | 0 | 0 | 20,707 |
| Multnomah | 4,208 | 0 | 0 | 0 | 4,208 |
| Polk | 40,491 | 0 | 1,160 | 0 | 41,651 |
| Tillamook | 38,307 | 0 | 0 | 0 | 38,307 |
| Washington | 11,380 | 0 | 0 | 0 | 11,380 |
| Yamhill | 33,003 | 0 | 0 | 0 | 33,003 |
| **Total** | **2,084,816** | **462,678** | **29,721** | **74,547** | **2,651,762** |

P00000023504

**Table 1-5.**    **AREA OF OREGON AND CALIFORNIA (O&C) REVESTED LANDS, FISCAL YEAR 2012–concluded**

/a/    These lands are administered by the Bureau of Land Management.  They include O&C timber on non-Federal land on 100 acres in Clackamas County, 160 acres in Columbia County, and 123 acres in Yamhill County.

/b/    Under the provisions of the Controverted Lands Act of June 24, 1954 (68 Stat. 271), these lands were declared to be revested O&C railroad grant lands.  They were placed under the jurisdiction of the Secretary of Agriculture to be administered with National Forest lands, with all revenues derived from such lands to be handled in accordance with the provisions of Title II of the Oregon and California Revested Lands Sustained Yield Management Act of August 28, 1937 (50 Stat. 874), as amended by the act of June 24, 1954 (68 Stat. 271).

/c/    Certain O&C areas were set aside by various acts of Congress to be administered by the Forest Service without losing their O&C identity. The lands in Benton, Clackamas, Jackson, and Polk counties are watershed lands, while the land in Josephine County is an administrative site.

/d/    Administered by the Bureau of Land Management; excludes Coos Bay Wagon Road timber on 87 acres of non-Federal land in Coos County.

17

P00000023505



P00000023506

Table 1-6.        WITHDRAWALS, REVOCATIONS, MODIFICATIONS, AND EXTENSIONS, FISCAL YEAR 2012

|  | Withdrawals | Revocations | Modifications | Extensions |
|---|---|---|---|---|
|  | *Acres* | *Acres* | *Acres* | *Acres* |
| **Arizona** | | | | |
| Bureau of Land Management | 626,678.00 | 0 | 0 | 0 |
| U.S. Forest Service | 355,874.00 | 0 | 0 | 0 |
| **Total Arizona** | **982,552.00** | **0** | **0** | **0** |
| **California** | | | | |
| Bureau of Land Management | 361,020.00 | 0 | 0 | 0 |
| **Total California** | **361,020.00** | **0** | **0** | **0** |
| **Colorado** | | | | |
| U.S. Forest Service | 0 | 40.81 | 0 | 0 |
| **Total Colorado** | **0** | **40.81** | **0** | **0** |
| **Montana** | | | | |
| Bureau of Land Management | 18,760.63 | 40.00 | 0 | 490.00 |
| U.S. Forest Service | 0 | 46.68 | 0 | 0 |
| **Total Montana** | **18,760.63** | **86.68** | **0** | **490.00** |
| **New Mexico** | | | | |
| U.S. Air Force | 0 | 82.81 | 0 | 0 |
| U.S. Department of Energy | 82.81 | 0 | 0 | 0 |
| U.S. Forest Service | 15.00 | 0 | 0 | 0 |
| **Total New Mexico** | **97.81** | **82.81** | **0** | **0** |
| **Oregon** | | | | |
| U.S. Forest Service | 0 | 0 | 0 | 193.75 |
| **Total Oregon** | **0** | **0** | **0** | **193.75** |
| **South Dakota** | | | | |
| U.S. Forest Service | 0 | 14.43 | 0 | 0 |
| **Total South Dakota** | **0** | **14.43** | **0** | **0** |
| **Utah** | | | | |
| Bureau of Land Management | 0 | 0 | 0 | 30,203.06 |
| **Total Utah** | **0** | **0** | **0** | **30,203.06** |
| **Washington** | | | | |
| National Park Service | 33.75 | 0 | 0 | 0 |
| U.S. Army Corps of Engineers | 0 | 0 | 0 | 0 |
| U.S. Forest Service | 0 | 0 | 21.70 | 0 |
| **Total Washington** | **33.75** | **0** | **21.70** | **0** |

19

P00000023507

**Table 1-6.**      **WITHDRAWALS, REVOCATIONS, MODIFICATIONS, AND EXTENSIONS, FISCAL YEAR 2012–concluded**

| | Withdrawals | Revocations | Modifications | Extensions |
|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* |
| **Wyoming** | | | | |
| Bureau of Land Management | 44.93 | 0 | 0 | 0 |
| U.S. Forest Service | 0 | 0 | 0 | 30.00 |
| **Total Wyoming** | **44.93** | **0** | **0** | **30.00** |
| **Grand Total** | **1,362,509.12** | **224.73** | **21.70** | **30,916.81** |
| **Summary by Agency** | | | | |
| Bureau of Land Management | 1,006,503.56 | 40.00 | 0 | 30,693.06 |
| National Park Service | 33.75 | 0 | 0 | 0 |
| U.S. Air Force | 0 | 82.81 | 0 | 0 |
| U.S. Army Corps of Engineers | 0 | 33.75 | 0 | 0 |
| U.S. Department of Energy | 82.81 | 0 | 0 | 0 |
| U.S. Forest Service | 355,889.00 | 101.92 | 21.70 | 223.75 |
| **Agency Totals** | **1,362,509.12** | **258.48** | **21.70** | **30,916.81** |

Note:   The figures in this table are a compilation of withdrawals, revocations, modifications, and extensions that were administratively made by the Secretary of the Interior.  The withdrawals are for a specific duration that can vary from less than 1 year to as long as 50 years, with a provision for extension if the withdrawal is still needed.

20

P00000023508



P00000023509

## Table 1-7.    CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012

### Bureau of Land Management Lands

### Field Accomplishments /a/

| Geographic State | Original Surveys | Resurveys | Special Surveys | Monuments Set |
|---|---|---|---|---|
| | *Miles* | *Miles* | *Miles* | *Number* |
| Alaska | 6,109 | 463 | 170 | 3,896 |
| Arizona | 1 | 2 | 0 | 14 |
| California | 1 | 44 | 27 | 51 |
| Colorado | 0 | 84 | 8 | 170 |
| Florida | 2 | 3 | 0 | 23 |
| Idaho | 0 | 293 | 0 | 300 |
| Montana | 0 | 20 | 0 | 50 |
| Nevada | 0 | 340 | 0 | 375 |
| New Mexico | 6 | 7 | 0 | 8 |
| North Dakota | 0 | 243 | 0 | 294 |
| Oregon | 0 | 238 | 1 | 186 |
| Utah | 0 | 640 | 0 | 686 |
| Wyoming | 0 | 291 | 0 | 471 |
| **Total** | **6,119** | **2,668** | **206** | **6,524** |

22

P00000023510

**Table 1-7.    CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued**

**Bureau of Land Management Lands**

**Office Accomplishments  /b/**

| Geographic State | Original Surveys | Resurveys | Special Surveys | Lines Surveyed/ Resurveyed |
|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Miles* |
| Alaska | 1,842,640 | 637,841 | 1,155 | 3,153 |
| Arizona | 8,480 | 0 | 0 | 31 |
| California | 0 | 3,313 | 0 | 46 |
| Colorado | 0 | 3,167 | 34 | 70 |
| Florida | 112 | 84 | 15 | 4 |
| Idaho | 296 | 5,983 | 0 | 141 |
| Mississippi | 11 | 0 | 0 | 3 |
| Montana | 0 | 37 | 0 | 3 |
| Nevada | 0 | 58,830 | 0 | 471 |
| New Mexico | 0 | 14,499 | 0 | 115 |
| North Dakota | 0 | 2,172 | 0 | 123 |
| Oregon | 0 | 49,282 | 0 | 355 |
| Utah | 0 | 83,606 | 0 | 655 |
| Wyoming | 0 | 79,360 | 0 | 301 |
| **Total** | **1,851,539** | **938,174** | **1,204** | **5,471** |

23

Table 1-7.          CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued

### USDA Forest Service Lands

### Field Accomplishments  /a/

| Geographic State | Original Surveys | Resurveys | Special Surveys | Monuments Set |
|---|---|---|---|---|
| | *Miles* | *Miles* | *Miles* | *Number* |
| Arizona | 0 | 7 | 0 | 23 |
| Arkansas | 0 | 40 | 0 | 24 |
| California | 0 | 80 | 1 | 78 |
| Colorado | 12 | 133 | 56 | 322 |
| Idaho | 0 | 7 | 0 | 4 |
| Nebraska | 0 | 24 | 0 | 45 |
| Washington | 0 | 12 | 0 | 9 |
| Wyoming | 0 | 32 | 0 | 44 |
| **Total** | **12** | **335** | **57** | **549** |

24

**Table 1-7.**         **CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued**

**USDA Forest Service Lands**

**Office Accomplishments  /b/**

| Geographic State | Original Surveys | Resurveys | Special Surveys | Lines Surveyed/ Resurveyed |
|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Miles* |
| California | 304 | 74,695 | 0 | 419 |
| Colorado | 1,339 | 5,442 | 164 | 125 |
| Idaho | 4,420 | 0 | 0 | 22 |
| Montana | 0 | 183 | 0 | 9 |
| Nebraska | 0 | 3,740 | 0 | 29 |
| Washington | 0 | 208 | 0 | 20 |
| **Total** | **6,063** | **84,268** | **164** | **624** |

25

P00000023513

Table 1-7.        CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued

Bureau of Indian Affairs Lands

Field Accomplishments  /a/

| Geographic State | Original Surveys | Resurveys | Special Surveys | Monuments Set |
|---|---|---|---|---|
| | *Miles* | *Miles* | *Miles* | *Number* |
| Alaska | 0 | 3 | 30 | 49 |
| Arizona | 440 | 89 | 0 | 708 |
| California | 0 | 17 | 2 | 30 |
| Colorado | 0 | 8 | 2 | 17 |
| Idaho | 0 | 121 | 0 | 181 |
| Michigan | 0 | 17 | 0 | 10 |
| Minnesota | 0 | 27 | 0 | 35 |
| Mississippi | 0 | 35 | 0 | 39 |
| Montana | 0 | 88 | 2 | 220 |
| Nebraska | 0 | 51 | 0 | 203 |
| Nevada | 0 | 84 | 0 | 101 |
| New Mexico | 94 | 162 | 13 | 270 |
| New York | 0 | 10 | 0 | 30 |
| North Carolina | 0 | 3 | 0 | 17 |
| Oklahoma | 151 | 163 | 0 | 399 |
| Oregon | 0 | 24 | 0 | 33 |
| South Dakota | 0 | 32 | 0 | 100 |
| Utah | 100 | 161 | 0 | 273 |
| Washington | 0 | 28 | 0 | 135 |
| Wisconsin | 0 | 78 | 0 | 142 |
| **Total** | **785** | **1,201** | **49** | **2,992** |

26

P00000023514

Table 1-7.          CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued

Bureau of Indian Affairs Lands

Office Accomplishments  /b/

| Geographic State | Original Surveys | Resurveys | Special Surveys | Lines Surveyed/ Resurveyed |
|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Miles* |
| Alaska | 73 | 2,477 | 1 | 134 |
| Arizona | 230,577 | 1,590 | 0 | 994 |
| California | 0 | 8,480 | 0 | 109 |
| Colorado | 0 | 1,280 | 0 | 10 |
| Idaho | 0 | 23,620 | 0 | 337 |
| Louisiana | 0 | 160 | 4 | 6 |
| Maine | 1,441 | 0 | 0 | 8 |
| Minnesota | 0 | 3,244 | 0 | 61 |
| Mississippi | 0 | 2,560 | 17 | 37 |
| Montana | 0 | 6,072 | 0 | 114 |
| Nebraska | 0 | 5,310 | 0 | 52 |
| Nevada | 0 | 31,261 | 0 | 122 |
| New Mexico | 23,674 | 16,672 | 0 | 314 |
| North Carolina | 0 | 0 | 0 | 5 |
| North Dakota | 0 | 269 | 0 | 15 |
| Oklahoma | 12,989 | 26,710 | 0 | 441 |
| South Dakota | 0 | 645 | 0 | 22 |
| Utah | 23,000 | 36,080 | 0 | 349 |
| Washington | 0 | 1,737 | 0 | 13 |
| Wisconsin | 0 | 0 | 0 | 36 |
| Wyoming | 0 | 640 | 0 | 3 |
| **Total** | **291,754** | **168,807** | **22** | **3,182** |

27

P00000023515

Table 1-7.        CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued

Other Agency Lands

Field Accomplishments  /a/

| Geographic State | Original Surveys | Resurveys | Special Surveys | Monuments Set |
|---|---|---|---|---|
| | *Miles* | *Miles* | *Miles* | *Number* |
| Arizona  /c/ | 8 | 78 | 0 | 57 |
| Arizona  /d/ | 0 | 6 | 0 | 20 |
| California  /d/ | 0 | 109 | 0 | 60 |
| California  /e/ | 7 | 9 | 1 | 61 |
| California  /f/ | 6 | 268 | 110 | 609 |
| Colorado  /e/ | 4 | 19 | 5 | 24 |
| Idaho  /d/ | 0 | 20 | 0 | 18 |
| Idaho  /g/ | 0 | 25 | 0 | 18 |
| Idaho  /e/ | 0 | 9 | 0 | 3 |
| Idaho  /h/ | 0 | 223 | 0 | 132 |
| Montana  /i/ | 0 | 2 | 0 | 1 |
| Oregon  /d/ | 0 | 1 | 0 | 1 |
| Utah  /e/ | 5 | 7 | 0 | 11 |
| Washington  /e/ | 0 | 8 | 0 | 8 |
| **Total** | **30** | **784** | **116** | **1,023** |

P00000023516

Table 1-7.  CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued

**Other Agency Lands**

**Office Accomplishments  /b/**

| Geographic State | Original Surveys | Resurveys | Special Surveys | Lines Surveyed/ Resurveyed |
|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Miles* |
| Arizona | 0 | 190 | 0 | 10 |
| California | 0 | 1,524 | 0 | 31 |
| Colorado | 0 | 640 | 0 | 25 |
| Idaho | 0 | 440 | 0 | 25 |
| Montana | 0 | 5,059 | 0 | 81 |
| Oregon | 0 | 2,463 | 0 | 15 |
| Utah | 0 | 2,047 | 0 | 70 |
| Washington | 0 | 4,448 | 0 | 32 |
| **Total** | **0** | **16,811** | **0** | **289** |

29

P00000023517

**Table 1-7.**        **CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued**

**Grand Totals**

**Field Accomplishments  /a/**

| Geographic State | Original Surveys | Resurveys | Special Surveys | Monuments Set |
|---|---|---|---|---|
| | *Miles* | *Miles* | *Miles* | *Number* |
| Alaska | 6,109 | 466 | 200 | 3,945 |
| Arizona | 449 | 182 | 0 | 822 |
| Arkansas | 0 | 40 | 0 | 24 |
| California | 14 | 527 | 141 | 889 |
| Colorado | 16 | 244 | 71 | 533 |
| Florida | 2 | 3 | 0 | 23 |
| Idaho | 0 | 698 | 0 | 656 |
| Michigan | 0 | 17 | 0 | 10 |
| Minnesota | 0 | 27 | 0 | 35 |
| Mississippi | 0 | 35 | 0 | 39 |
| Montana | 0 | 110 | 2 | 271 |
| Nebraska | 0 | 75 | 0 | 248 |
| Nevada | 0 | 424 | 0 | 476 |
| New Mexico | 100 | 169 | 13 | 278 |
| New York | 0 | 10 | 0 | 30 |
| North Carolina | 0 | 3 | 0 | 17 |
| North Dakota | 0 | 243 | 0 | 294 |
| Oklahoma | 151 | 163 | 0 | 399 |
| Oregon | 0 | 263 | 1 | 220 |
| South Dakota | 0 | 32 | 0 | 100 |
| Utah | 105 | 808 | 0 | 970 |
| Washington | 0 | 48 | 0 | 152 |
| Wisconsin | 0 | 78 | 0 | 142 |
| Wyoming | 0 | 323 | 0 | 515 |
| **Total** | **6,946** | **4,988** | **428** | **11,088** |

30

P00000023518

## Table 1-7.    CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued

### Grand Totals

### Office Accomplishments  /b/

| Geographic State | Original Surveys | Resurveys | Special Surveys | Lines Surveyed/ Resurveyed |
|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Miles* |
| Alaska | 1,842,713 | 640,318 | 1,156 | 3,287 |
| Arizona | 239,057 | 1,780 | 0 | 1,035 |
| California | 304 | 88,012 | 0 | 605 |
| Colorado | 1,339 | 10,529 | 198 | 230 |
| Florida | 112 | 84 | 15 | 4 |
| Idaho | 4,716 | 30,043 | 0 | 525 |
| Louisiana | 0 | 160 | 4 | 6 |
| Maine | 1,441 | 0 | 0 | 8 |
| Minnesota | 0 | 3,244 | 0 | 61 |
| Mississippi | 11 | 2,560 | 17 | 40 |
| Montana | 0 | 11,351 | 0 | 207 |
| Nebraska | 0 | 9,050 | 0 | 81 |
| Nevada | 0 | 90,091 | 0 | 593 |
| New Mexico | 23,674 | 31,171 | 0 | 429 |
| North Carolina | 0 | 0 | 0 | 5 |
| North Dakota | 0 | 2,441 | 0 | 138 |
| Oklahoma | 12,989 | 26,710 | 0 | 441 |
| Oregon | 0 | 51,745 | 0 | 370 |
| South Dakota | 0 | 645 | 0 | 22 |
| Utah | 23,000 | 121,733 | 0 | 1,074 |
| Washington | 0 | 6,393 | 0 | 65 |
| Wisconsin | 0 | 0 | 0 | 36 |
| Wyoming | 0 | 80,000 | 0 | 304 |
| **Total** | **2,149,356** | **1,208,060** | **1,390** | **9,566** |

31

P00000023519

**Table 1-7.        CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued**

**Plats Accepted**

| Geographic State | Field Surveys | Supplemental Plats | Protraction Diagrams Approved /j/ |
|---|---|---|---|
| | *Number* | *Number* | *Number* |
| Alaska | 191 | 62 | 0 |
| Arizona | 33 | 1 | 0 |
| California | 32 | 12 | 4 |
| Colorado | 52 | 14 | 0 |
| Florida | 1 | 0 | 0 |
| Idaho | 89 | 1 | 0 |
| Louisiana | 3 | 0 | 0 |
| Maine | 2 | 0 | 0 |
| Minnesota | 3 | 0 | 0 |
| Mississippi | 3 | 1 | 0 |
| Montana | 41 | 12 | 0 |
| Nebraska | 6 | 0 | 0 |
| Nevada | 45 | 1 | 0 |
| New Mexico | 47 | 23 | 0 |
| North Carolina | 2 | 0 | 0 |
| North Dakota | 23 | 0 | 0 |
| Oklahoma | 41 | 0 | 0 |
| Oregon | 79 | 0 | 0 |
| South Dakota | 16 | 0 | 0 |
| Utah | 65 | 13 | 0 |
| Washington | 13 | 0 | 0 |
| Wisconsin | 3 | 0 | 0 |
| Wyoming | 12 | 0 | 0 |
| **Total** | **802** | **140** | **4** |

32

P00000023520

Table 1-7.    CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued

Geographic Coordinate Data Base  /k/

All Year Accomplishments

| Geographic State | Total in State | Number Planned | Number Computed  /l/ | GIS Validated  /m/ |
|---|---|---|---|---|
| | *Townships* | *Townships* | *Townships* | *Townships* |
| Alaska  /n/ | 18,656 | 18,656 | 5,166 | 4,703 |
| Arizona | 3,412 | 3,412 | 3,410 | 3,410 |
| California | 4,815 | 4,665 | 3,897 | 3,897 |
| Colorado | 3,059 | 2,959 | 2,959 | 2,933 |
| Eastern States  /o/ | 0 | 0 | 1,386 | 1,386 |
| Idaho | 2,489 | 2,489 | 2,329 | 2,329 |
| Montana | 4,191 | 4,191 | 4,191 | 4,191 |
| Nevada | 3,377 | 3,215 | 3,215 | 3,215 |
| New Mexico | 3,288 | 3,288 | 3,286 | 3,286 |
| North Dakota | 2,047 | 2,047 | 1,907 | 1,866 |
| Oklahoma | 2,078 | 2,078 | 1,880 | 1,880 |
| Oregon | 2,897 | 2,897 | 2,740 | 2,740 |
| South Dakota | 2,100 | 2,100 | 1,882 | 1,651 |
| Utah | 2,565 | 2,518 | 2,526 | 2,436 |
| Washington | 2,087 | 2,087 | 906 | 906 |
| Wyoming | 2,889 | 2,748 | 2,748 | 2,748 |
| **Total** | **59,950** | **59,350** | **44,428** | **43,577** |

P00000023521

**Table 1-7.** **CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–continued**

**Mineral Surveys**

| Geographic State | Number of Surveys | Lode Claims | Placer Claims | Millsite Claims |
|---|---|---|---|---|
| Arizona | 1 | 49 | 0 | 0 |
| Colorado | 6 | 134 | 17 | 7 |
| **Total** | **7** | **183** | **17** | **7** |

/a/    The accomplishments reported under Field Accomplishments are those miles and monuments that were reported during the actual field survey process.

/b/    The accomplishments reported under Office Accomplishments are those acres and miles that were reported after the approval of the survey plat and field notes.

/c/    Rosemont Mining.

/d/    Bureau of Reclamation.

/e/    National Park Service.

/f/    U.S. Department of Defense.

/g/    Kootenai Tribe.

/h/    U.S. Department of Agriculture, Natural Resources Conservation Service.

/i/    U.S. Army Corps of Engineers.

/j/    Protraction Diagrams are generally produced for the U.S. Forest Service but may represent unsurveyed land managed by any agency.

/k/    The Geographic Coordinate Date Base (GCDB) results from the computation of coordinates, in latitude and longitude, to corners of the Public Land Survey System and is intended for use in a land or Geographic Information System (GIS), not for boundary determination.

P00000023522

**Table 1-7.**          **CADASTRAL SURVEY ACTIONS COMPLETED, FISCAL YEAR 2012–concluded**

/l/      Townships for which all coordinate data have been computed.

/m/      GIS validated refers to townships for which the entire GCDB process has been completed; these have been submitted for posting on the
         Land Survey Information System National Home Page (*www.geocommunicator.gov/GeoComm/lsis_home/home/index.htm*).

/n/      Alaska is collecting digital information in a different format; Alaska's progress is included with the GCDB for reporting purposes.

/o/      Eastern States is not included in the totals.  Eastern States primarily provides training and technical assistance to other organizations
         in their data collection efforts.

P00000023523

P00000023524

## Cadastral Survey Costs and Benefits to the BLM - FY 2012
## Field Work Performed During the Fiscal Year

**Reported in Millions of Dollars**



Total Cadastral Survey Services Cost: $14 million
Total Benefit: $105.4 million
*AML and Fire includes Abandoned Mine Lands, Fire Rehabilitation, and Fuels Reduction

37

P00000023526

**FY 2012 Cadastral Survey Field Accomplishments
Percentage of Work Performed by Agency**



39

P00000023528

**FY 2012 Cadastral Survey Office Accomplishments**
**Percentage of Work Performed by Agency**



41

P00000023529

P00000023530

Table 1-8.        OBLIGATIONS OF APPROPRIATIONS RECEIVED,
                  FISCAL YEAR 2012

**Obligations of Appropriations Made to the Bureau of Land Management**

| Appropriation Title | Amount Obligated |
|---|---|
| Management of Lands and Resources | $1,111,972,143 |
| Southern Nevada Public Land Management | 121,441,692 |
| Oregon and California Grant Lands | 47,551,054 |
| Working Capital | 46,133,233 |
| Payments to States  /a/ | 31,834,067 |
| Cost Recovery | 28,096,381 |
| Trust | 26,173,243 |
| Energy Act Funds  /b/ | 22,588,585 |
| Helium  /c/ | 22,363,428 |
| Management of Lands and Resources -  Recovery Act | 18,826,075 |
| Land Acquisition | 17,188,488 |
| Recreation and Public Lands Support  /d/ | 10,446,194 |
| Range Improvements | 9,138,037 |
| Construction and Access - Recovery Act | 5,042,301 |
| Forest Recovery and Restoration | 3,632,209 |
| Construction and Access | 1,302,484 |
| Lincoln County Land Act Land  /e/ | 994,956 |
| Naval Oil Shale Reserve Restoration | 507,570 |
| Road Maintenance | 323,909 |
| Federal Land Transaction Facilitation Act  /f/ | 253,286 |
| Quarters | 37,322 |
| Stewardship Contract Product Sales  /g/ | 0 |
| **Total of BLM Appropriations Obligated** | **$1,525,846,657** |

**Obligations of Appropriations Transferred from Other Bureaus and Agencies to the Bureau of Land Management**

| Appropriation Title | Amount Obligated |
|---|---|
| Federal Firefighting  /h/ | $621,331,541 |
| Federal Highways  /i/ | 3,868,823 |
| Hazardous Materials | 2,291,690 |
| Forest Protection and Utilization | 1,313,230 |
| Natural Resource Damage Assessment  /j/ | 694,053 |
| Federal Firefighting - Recovery Act | 0 |
| **Total of Transferred Appropriations Obligated** | **$629,499,337** |
| **Grand Total of Obligations** | **$2,155,345,994** |

P00000023531

Table 1-8.        OBLIGATIONS OF APPROPRIATIONS RECEIVED
                  FISCAL YEAR 2012–concluded

/a/    Previous legislation expired at the end of Fiscal Year 2011.  In Fiscal Year 2012 the U.S. Forest Service calculated the payments and provided the BLM with  the amount obligated.

/b/    Public Law 109-58, Energy Policy Act of 2005, established Energy Act Funds as follows: Title III, Subtitle D, Naval Petroleum Reserve; Title III, Subtitle F, Access to Federal Lands; and Title II, Subtitle B, Geothermal Energy.

/c/    Principal payment of debt of $180,000,000 made to the U.S. Treasury this year.

/d/    Funded from recreation fees and demonstration site collections to support public lands and recreation. Other recreation obligations are included in Management of Lands and Resources.

/e/    Public Law 106-298, the Lincoln County Land Act, authorizes the gross proceeds of sales of land to be distributed as follows:  5 percent for general education in the State of Nevada and Lincoln County; 10 percent for normal county budgeting procedures, with emphasis given to schools; and 85 percent of collections and the subsequent interest from investment for retention by the BLM and any other participating agencies.

/f/    Public Law 106-248, Section 202, the Federal Land Transaction Facilitation Act, authorizes the BLM to sell land identified for disposition under its land use planning process and to exchange Federal land for non-Federal land if the exchange would be in the public interest. The fund was de-authorized in Fiscal Year 2011.

/g/    The Fiscal Year 2003 Omnibus Appropriations Bill (Public Law 108-7), Section 323, amended Section 347 of the Fiscal Year 1999 Appropriation Omnibus (Public Law 105-277), which originally granted the U.S. Forest Service pilot stewardship contracting authority.  It states, "Until September 30, 2013, the U.S. Forest Service  and the Bureau of Land Management, via agreement or contract as appropriate, may enter into stewardship contracting projects with private persons or other public or private entities, to perform services to achieve land management goals for the national forests and the public lands that meet local and rural community needs."

/h/    The BLM spent the entire annual budget for Fiscal Year 2012 and the carryover from Fiscal Year 2011, owing to a heavy increase in fire activity.

/i/    Used for highway repairs and emergency road maintenance.

/j/    Used to identify potential hazardous waste locations and to restore land and resource health at known hazardous waste sites.

44

P00000023532

# PART 2

# HEALTHY AND PRODUCTIVE LANDS

Public lands are healthy and productive when the natural processes that keep them functioning are intact and self-sustaining.  Healthy, productive public lands are a product of careful management in the form of resource conservation, restoration, and use.

In support of the Bureau of Land Management's (BLM's) mission of sustaining health, diversity, and productivity of public lands for the use and enjoyment of present and future generations, a variety of interrelated programs carry out projects in a coordinated manner to support healthy, productive lands and the processes that maintain them over time.

Keeping landscapes and habitats healthy and productive requires coordination across programs within the BLM, as well as with partner agencies, nongovernmental organizations, and members of the public.  The activities and conditions reported below contribute to the BLM's goal for healthy, productive lands.

Table 2-1, Percentage of Rangeland Acreage by Ecological Status by State, provides a summary of the ecological site inventories conducted by the BLM over the years.  This table is updated annually to reflect new inventory work and changes in the ecological status.  Ecological site inventories provide land managers with useful information for determining site capability and for assessing the implementation of land use plans and achievement of resource management objectives.

Table 2-2, Condition of Riparian-Wetland Areas, was first reported in *Public Land Statistics 1995*.  While riparian-wetland areas constitute a small percentage of the public lands administered by the BLM, their benefits far exceed their relatively small acreage.  To manage these areas on a watershed basis, the BLM, along with the U.S. Forest Service and the Natural Resources Conservation Service (NRCS), has initiated the Accelerating Cooperative Riparian Restoration and Management strategy to restore and maintain these areas in proper functioning condition.  A riparian-wetland area is considered to be functioning properly when adequate vegetation, landform, or large woody debris is present to dissipate energies associated with high-flow events.

Table 2-3, Resource Conservation and Improvement Accomplishments, is a summary of the many conservation, rehabilitation, and development projects completed on BLM public lands during the past year.  These projects stabilize soils, maintain or improve water quality, reduce siltation and salinity, reduce surface runoff, and control flooding.  They also assist in improving ecologic site condition, promoting healthy riparian areas and wetlands, and enhancing overall rangeland health.

Table 2-4, Forest Development Accomplishments in Acres, describes the numerous reforestation and improvement projects completed during this fiscal year for restoring forest health conditions on the BLM public lands.

Table 2-5, Types of Wildlife Habitat on Public Lands in the conterminous 48 States, describes the various types of wildlife habitats that exist on BLM-administered lands in the conterminous 48 states.  These lands offer important feeding, roosting, breeding, nesting, and refuge areas for a wide variety of wildlife across the western United States.  For purposes of this table, the term habitat represents selected major land cover types (plant communities) of the 2006 National Land Cover Database for the United States.

P00000023533

Table 2-6, Types of Wildlife Habitat on Public Lands in Alaska, describes the various types of wildlife habitat on BLM-administered lands in Alaska.  These lands offer important feeding, roosting, breeding, nesting, and refuge areas for a wide variety of wildlife across Alaska.  For purposes of this table, the term habitat represents selected major land cover types (plant communities) of the 2006 National Land Cover Database for the United States.

Table 2-7, Fish, Wildlife, and Plant Conservation Activities Completed, portrays a wide variety of activities and projects undertaken to conserve fish, wildlife, and plants on public lands.  Most of the conservation efforts are accomplished in cooperation with State fish and wildlife agencies, Federal agencies, conservation groups, and a variety of public and private partners.

Table 2-8, Emergency Fire Stabilization and Rehabilitation Projects, displays the BLM's fire rehabilitation projects to stabilize soils and restore watersheds following wildfires.  Fire rehabilitation actions are necessary to prevent unacceptable resource degradation, minimize threats to public health and safety, prevent unacceptable off-site damage, and minimize the potential for the recurrence of wildfire. The number and acreage of fire rehabilitation projects vary yearly, depending on the severity of the wildfire season occurring on BLM-managed public lands.

P00000023534

Table 2-1.     PERCENTAGE OF RANGELAND ACREAGE BY ECOLOGICAL STATUS BY STATE, FISCAL YEAR 2012

| | Percentage of Acres Inventoried /b/ | Percentage by Ecological Status /a/ | | | |
| --- | --- | --- | --- | --- | --- |
| | | Potential Natural Community | Late Seral | Mid Seral | Early Seral |
| Arizona | 58 | 8 | 43 | 39 | 10 |
| California | 17 | 3 | 21 | 45 | 31 |
| Colorado | 52 | 10 | 32 | 35 | 23 |
| Idaho | 73 | 2 | 25 | 41 | 32 |
| Montana, North Dakota, and South Dakota | 79 | 9 | 66 | 24 | 1 |
| Nevada | 41 | 4 | 38 | 46 | 12 |
| New Mexico | 74 | 5 | 27 | 39 | 29 |
| Oregon and Washington | 58 | 1 | 29 | 58 | 12 |
| Utah | 63 | 12 | 31 | 44 | 13 |
| Wyoming | 59 | 27 | 38 | 30 | 5 |
| **Total Bureauwide** | **55** | **9** | **35** | **41** | **15** |

47

Note:   The BLM's inventory of the ecological status of rangelands is used to report on the condition of rangelands as mandated in the Public Rangelands Improvement Act of 1978.  The Total Bureauwide figures represent averages weighted by the individual acreages present in each State.

/a/     Expressed in degree of similarity of present vegetation to the potential natural, or climax, plant community: Potential Natural Community = 76–100 percent similarity; Late Seral = 51–75 percent similarity; Mid Seral = 26–50 percent similarity; Early Seral = 0–25 percent similarity.  Owing to rounding, the percentages in these four categories may not add to 100 percent.

/b/     The percent of each State's acreage within grazing allotments that has been inventoried using Ecological Site Inventory (ESI) or the Soil-Vegetation Inventory Method (changes in total acreage inventoried in Fiscal Year 2012 and changes in the acreage within each State in Fiscal Year 2012 may account for slight differences in these percentages as compared with Fiscal Year 2011 data).  ESIs are being conducted to fill data gaps.  This table is updated annually to reflect new data and changes in seral stages.  The percentage of acres inventoried in Fiscal Year 2012 is less than what was reported before Fiscal Year 2004 because now only the acres actually categorized to seral stage are being reported.  Acres that could not be categorized to seral stage were reported as Unclassified in reports before Fiscal Year 2004 and are no longer being reported in this table.

P00000023535

Table 2-2.        CONDITION OF RIPARIAN-WETLAND AREAS,
                  FISCAL YEAR 2012

### Condition of Riparian Areas – Miles  /a/

| State | Proper Functioning Condition /b/ | Functioning-At-Risk /c/ | | | | Non– Functional /d/ | Unknown /e/ | Total /f/ |
|---|---|---|---|---|---|---|---|---|
| | | Trend Up | Trend Not Apparent | Trend Down | Total | | | |
| Alaska | 107,521 | 30 | 0 | 0 | **30** | 14 | 0 | **107,565** |
| | 100% | 0% | 0% | 0% | **0%** | 0% | 0% | |
| Arizona | 345 | 136 | 229 | 69 | **434** | 21 | 64 | **864** |
| | 40% | 16% | 27% | 8% | **50%** | 2% | 7% | |
| California | 991 | 346 | 287 | 37 | **670** | 57 | 338 | **2,056** |
| | 48% | 17% | 14% | 2% | **33%** | 3% | 16% | |
| Colorado | 2,629 | 445 | 544 | 144 | **1,133** | 433 | 68 | **4,263** |
| | 62% | 10% | 13% | 3% | **27%** | 10% | 2% | |
| Eastern States | 5 | 0 | 0 | 0 | **0** | 0 | 0 | **5** |
| | 100% | 0% | 0% | 0% | **0%** | 0% | 0% | |
| Idaho | 2,240 | 485 | 1,106 | 163 | **1,754** | 283 | 75 | **4,352** |
| | 51% | 11% | 25% | 4% | **40%** | 7% | 2% | |
| Montana | 2,433 | 393 | 738 | 100 | **1,231** | 201 | 33 | **3,898** |
| | 62% | 10% | 19% | 3% | **32%** | 5% | 1% | |
| Nevada | 879 | 445 | 338 | 513 | **1,296** | 469 | 20 | **2,664** |
| | 33% | 17% | 13% | 19% | **49%** | 18% | 1% | |
| New Mexico | 212 | 136 | 46 | 24 | **206** | 23 | 18 | **459** |
| | 46% | 30% | 10% | 5% | **45%** | 5% | 4% | |
| Oregon | 5,118 | 2,065 | 1,046 | 386 | **3,497** | 333 | 10,773 | **19,721** |
| | 26% | 10% | 5% | 2% | **18%** | 2% | 55% | |
| Utah | 3,150 | 491 | 794 | 356 | **1,641** | 309 | 55 | **5,155** |
| | 61% | 10% | 15% | 7% | **32%** | 6% | 1% | |
| Wyoming | 1,739 | 632 | 873 | 545 | **2,050** | 229 | 131 | **4,149** |
| | 42% | 15% | 21% | 13% | **49%** | 6% | 3% | |
| **Total Lower 48** | **19,741** | **5,574** | **6,001** | **2,337** | **13,912** | **2,358** | **11,575** | **47,586** |
| | **41%** | **12%** | **13%** | **5%** | **29%** | **5%** | **24%** | |
| **Total BLM** | **127,262** | **5,604** | **6,001** | **2,337** | **13,942** | **2,372** | **11,575** | **155,151** |
| | **82%** | **4%** | **4%** | **2%** | **9%** | **2%** | **7%** | |

48

P00000023536

Table 2-2.          CONDITION OF RIPARIAN-WETLAND AREAS,
                    FISCAL YEAR 2012–continued

Condition of Wetland Areas – Acres  /g/

| State | Proper Functioning Condition /b/ | Functioning-At-Risk /c/ | | | | Non–Functional /d/ | Unknown /e/ | Total /f/ |
|---|---|---|---|---|---|---|---|---|
| | | Trend Up | Trend Not Apparent | Trend Down | Total | | | |
| Alaska | 12,409,056 | 137 | 0 | 0 | **137** | 0 | 143,105 | **12,552,298** |
| | 99% | 0% | 0% | 0% | **0%** | 0% | 1% | |
| Arizona | 351 | 17,838 | 111 | 100 | **18,049** | 3,032 | 845 | **22,277** |
| | 2% | 80% | 0% | 0% | **81%** | 14% | 4% | |
| California | 3,890 | 418 | 1,010 | 193 | **1,621** | 301 | 464 | **6,276** |
| | 62% | 7% | 16% | 3% | **26%** | 5% | 7% | |
| Colorado /f/ | 7,922 | 176 | 666 | 285 | **1,127** | 31 | 2,246 | **11,326** |
| | 70% | 2% | 6% | 3% | **10%** | 0% | 20% | |
| Eastern States | 119 | 0 | 0 | 0 | **0** | 0 | 0 | **119** |
| | 100% | 0% | 0% | 0% | **0%** | 0% | 0% | |
| Idaho /f/ | 1,538 | 638 | 372 | 187 | **1,197** | 202 | 1,022 | **3,959** |
| | 39% | 16% | 9% | 5% | **30%** | 5% | 26% | |
| Montana /f/ | 8,144 | 424 | 2,440 | 794 | **3,658** | 373 | 29,572 | **41,747** |
| | 20% | 1% | 6% | 2% | **9%** | 1% | 71% | |
| Nevada | 8,842 | 610 | 987 | 1,832 | **3,429** | 313 | 5,952 | **18,536** |
| | 48% | 3% | 5% | 10% | **18%** | 2% | 32% | |
| New Mexico | 1,910 | 16 | 54 | 7 | **77** | 778 | 2,362 | **5,127** |
| | 37% | 0% | 1% | 0% | **1%** | 15% | 46% | |
| Oregon | 136,134 | 1,896 | 1,415 | 808 | **4,119** | 463 | 32,719 | **173,435** |
| | 78% | 1% | 1% | 0% | **2%** | 0% | 19% | |
| Utah | 9,962 | 2,838 | 1,995 | 576 | **5,409** | 2,053 | 4,437 | **21,861** |
| | 46% | 13% | 9% | 3% | **25%** | 9% | 20% | |
| Wyoming | 5,139 | 431 | 2,932 | 2,107 | **5,470** | 381 | 2,600 | **13,590** |
| | 38% | 3% | 22% | 16% | **40%** | 3% | 19% | |
| **Total Lower 48** | **183,951** | **25,285** | **11,982** | **6,889** | **44,156** | **7,927** | **82,219** | **318,253** |
| | **58%** | **8%** | **4%** | **2%** | **14%** | **2%** | **26%** | |
| **Total BLM** | **12,593,007** | **25,422** | **11,982** | **6,889** | **44,293** | **7,927** | **225,324** | **12,870,551** |
| | **98%** | **0%** | **0%** | **0%** | **0%** | **0%** | **2%** | |

49

P00000023537

Table 2-2.          CONDITION OF RIPARIAN-WETLAND AREAS,
                    FISCAL YEAR 2012–concluded


Note:   Totals for the columns may appear to be incorrect because the percentages are rounded to the nearest whole number.

/a/     Riparian areas are green zones along flowing water habitats such as rivers, streams, and creeks (referred to as lotic habitat areas), and are reported in miles.

/b/     Riparian and wetland areas are functioning properly when adequate vegetation, landform, or large, woody debris is present to dissipate energy associated with high-flow events.

/c/     "Functioning-At-Risk" areas are functioning, but an existing soil, water, or vegetation attribute makes them susceptible to degradation.  The trend is an assessment of apparent direction of change in conditions either toward or away from site stability.  Trend is determined by comparing the present condition with previous photos; by utilizing trend studies, inventories, or other documentation; or by using professional knowledge, judgment, and experience.  The lack of historical information on the condition of a site may lead to a "trend not apparent" assessment.

/d/     "Nonfunctional" areas do not contain sufficient vegetation, landform, or large, woody debris to dissipate energies associated with high-flow events.

/e/     "Unknown" areas have not been assessed by the BLM.

/f/     "Total" miles and acres may show annual variation owing to additional mapping of riparian-wetland areas and improving accuracy when Geographic Information System tools are used during field inventories.  These values will likely continue to change in future years as additional mapping becomes available.

/g/     Wetland areas are standing water habitats, such as bogs, marshes, wet meadows, and estuaries (referred to as lentic habitat areas), and are reported in acres.

P00000023538

**Table 2-3.**    **RESOURCE CONSERVATION AND IMPROVEMENT ACCOMPLISHMENTS, FISCAL YEAR 2012**

| Practice | Units | Arizona | California | Colorado | Idaho | Montana | Nevada | New Mexico | Oregon | Utah | Wyoming | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Soil Stabilization and Improvement** | | | | | | | | | | | | |
| Brush Control | Acres | 16 | 1,072 | 1,251 | 600 | 12,557 | 3,476 | 126,675 | 7,948 | 3,012 | 9,806 | **166,413** |
| Seeding/Planting | Acres | 0 | 0 | 865 | 16,264 | 166 | 2,007 | 5,347 | 6,206 | 5,686 | 410 | **36,951** |
| Soil Stabilization | Acres | 0 | 0 | 45 | 16,149 | 166 | 1,664 | 0 | 5,193 | 5,000 | 670 | **28,887** |
| Herbaceous Weed Control | Acres | 80 | 742 | 6,718 | 23,200 | 7,819 | 16,811 | 81,476 | 6,679 | 9,039 | 30,508 | **183,072** |
| **Water Management** | | | | | | | | | | | | |
| Detention and Diversion | Quantity | 1 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | **13** |
| Pipelines - Waters | Quantity | 4 | 5 | 4 | 7 | 14 | 3 | 52 | 1 | 16 | 41 | **147** |
| - Length | Miles | 4 | 2 | 2 | 9 | 16 | 2 | 61 | 0 | 12 | 36 | **144** |
| Reservoirs | Quantity | 0 | 2 | 10 | 1 | 22 | 0 | 8 | 2 | 1 | 39 | **85** |
| Springs | Quantity | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 4 | **11** |
| Water Catchments | Quantity | 1 | 0 | 0 | 0 | 1 | 20 | 13 | 0 | 3 | 1 | **39** |
| | Gallons | 15,000 | 0 | 0 | 0 | 1,000 | 36,000 | 37,165 | 0 | 50,000 | 0 | **139,165** |
| Wells | Quantity | 4 | 0 | 4 | 2 | 6 | 2 | 2 | 2 | 3 | 14 | **39** |
| Storage/Drinking | Quantity | 1 | 0 | 0 | 0 | 1 | 0 | 9 | 1 | 0 | 0 | **12** |
| | Gallons | 10,000 | 0 | 0 | 0 | 2,000 | 0 | 51,000 | 0 | 0 | 0 | **63,000** |
| **Program Facilities** | | | | | | | | | | | | |
| Cattleguards | Quantity | 3 | 2 | 0 | 10 | 16 | 10 | 0 | 8 | 17 | 1 | **67** |
| Fences | Miles | 33 | 5 | 9 | 30 | 109 | 26 | 95 | 11 | 13 | 139 | **470** |

Note:    The sources for these data are the Bureau of Land Management Rangeland Improvement Project System (RIPS) and Pesticide Use Reports.

Data are for the fiscal year before the *Public Land Statistics* report fiscal year because projects and treatments started in one fiscal year may not be completed until the next.

51

P00000023539

**Table 2-4.**          **FOREST DEVELOPMENT ACCOMPLISHMENTS IN ACRES, FISCAL YEAR 2012**

| Administrative State | Reforestation /a/ | | | Stand Productivity /b/ | Genetic Tree Improvement /c/ | Stand Improvement /d/ | | | Stand Conversion /e/ | Pruning /f/ |
|---|---|---|---|---|---|---|---|---|---|---|
| | Planting | Site Preparation | Protection | Fertilization | Planted | Release | Pre-Commercial Thinning | Commercial Thinning | | |
| Alaska | 20 | 0 | 0 | 0 | 0 | 75 | 0 | 0 | 0 | 0 |
| Arizona | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 403 | 240 |
| California | 30 | 0 | 0 | 0 | 0 | 240 | 61 | 2,653 | 0 | 40 |
| Colorado | 9 | 100 | 0 | 0 | 0 | 291 | 1,006 | 415 | 1,060 | 50 |
| Idaho | 368 | 253 | 0 | 0 | 4 | 55 | 545 | 1,159 | 186 | 15 |
| Montana | 86 | 359 | 1,822 | 0 | 0 | 330 | 2,312 | 1,767 | 80 | 0 |
| Nevada | 100 | 0 | 0 | 0 | 0 | 730 | 0 | 100 | 1,300 | 0 |
| New Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 0 |
| Oregon | 828 | 1,251 | 4,818 | 759 | 0 | 1,943 | 8,851 | 11,786 | 145 | 701 |
| –Eastern /g/ | 0 | 0 | 0 | 0 | 0 | 0 | 4,167 | 1,467 | 0 | 25 |
| –Western /h/ | 828 | 1,251 | 4,818 | 759 | 0 | 1,943 | 4,684 | 10,319 | 145 | 676 |
| Utah | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 50 | 0 | 0 |
| Wyoming | 0 | 0 | 0 | 0 | 0 | 0 | 979 | 545 | 0 | 0 |
| **Total** | **1,441** | **1,963** | **6,640** | **759** | **4** | **3,664** | **14,554** | **18,475** | **3,174** | **1,046** |

| Group Totals | **10,807** (Reforestation) | **36,693** (Stand Improvement) |
|---|---|---|

52

P00000023540

**Table 2-4.**       **FOREST DEVELOPMENT ACCOMPLISHMENTS IN ACRES, FISCAL YEAR 2012 –concluded**

Note:   The unit of measure for all columns is acres.

/a/      "Reforestation" is the reestablishment of forest cover, either naturally or artificially.

/b/      "Stand Productivity" is a cultural practice to improve the growth of trees.

/c/      "Genetic Tree Improvement" is the use of genetically improved seeds or plants when doing reforestation.

/d/      "Stand Improvement" is an intermediate treatment made to improve the composition, structure, condition, health, and growth of forest or woodland stands.  These treatments include release, precommercial thinning, or commercial thinning.

/e/      "Stand Conversion" is a change from one silvicultural system or from one tree species to another.

/f/      "Pruning" is the cutting of lower branches on trees to improve wood quality or reduce fire hazard.

/g/      Eastern Oregon comprises public lands that include, and extend eastward from, Range 9 East, Willamette Meridian, and all public lands in the State of Washington.

/h/      Western Oregon comprises the revested Oregon and California (O&C) lands, the reconveyed Coos Bay Wagon Road lands, and other public lands that include, and extend westward from, Range 8 East, Willamette Meridian.

53

P00000023541

**Table 2-5.**     **TYPES OF WILDLIFE HABITAT ON PUBLIC LANDS IN THE CONTERMINOUS 48 STATES, FISCAL YEAR 2012**

| Administrative State | Shrub/Scrub | Herbaceous | Deciduous Forest | Evergreen Forest | Mixed Forest |
|---|---|---|---|---|---|
| Arizona | 10,844,472 | 496,662 | 9,249 | 584,238 | 539 |
| California | 11,939,876 | 553,938 | 33,800 | 701,993 | 105,919 |
| Colorado | 4,321,262 | 488,689 | 500,821 | 2,795,641 | 14,585 |
| Idaho | 8,680,106 | 2,225,917 | 21,980 | 579,655 | 1,412 |
| Montana | 1,712,639 | 5,712,779 | 8,991 | 802,587 | 3,045 |
| Nevada | 39,267,588 | 2,046,247 | 20,616 | 4,447,214 | 8,114 |
| New Mexico | 10,587,816 | 1,979,119 | 951 | 690,091 | 303 |
| Oregon | 12,546,479 | 719,623 | 11,173 | 2,162,297 | 172,262 |
| Utah | 14,622,423 | 1,718,867 | 83,442 | 3,671,697 | 4,368 |
| Wyoming | 13,452,312 | 3,514,433 | 33,661 | 477,152 | 7,939 |
| **Total** | **127,974,973** | **19,456,274** | **724,684** | **16,912,565** | **318,486** |

54

P00000023542

**Table 2-5.**        **TYPES OF WILDLIFE HABITAT ON PUBLIC LANDS IN THE CONTERMINOUS 48 STATES, FISCAL YEAR 2012–concluded**

| Administrative State | Woody Wetlands | Emergent Herbaceous Wetlands | Barren Land | Open Water | Other |
|---|---|---|---|---|---|
| Arizona | 23,262 | 6,684 | 123,250 | 8,321 | 67,434 |
| California | 7,149 | 6,573 | 1,645,278 | 25,310 | 122,431 |
| Colorado | 30,100 | 5,234 | 132,602 | 15,003 | 46,814 |
| Idaho | 13,550 | 6,112 | 135,583 | 13,318 | 110,183 |
| Montana | 21,937 | 11,497 | 55,177 | 15,727 | 48,409 |
| Nevada | 22,296 | 14,922 | 1,398,188 | 7,262 | 182,468 |
| New Mexico | 7,994 | 3,443 | 158,056 | 8,817 | 55,220 |
| Oregon | 7,747 | 16,172 | 295,291 | 79,947 | 135,042 |
| Utah | 39,054 | 10,077 | 2,482,878 | 28,664 | 142,922 |
| Wyoming | 21,571 | 32,857 | 197,333 | 4,700 | 73,508 |
| **Total** | **194,660** | **113,571** | **6,623,636** | **207,069** | **984,431** |

Note:  This table reflects the broad spectrum of wildlife habitat and the wide variety of associated species present on the public lands in the conterminous 48 States. At present, BLM habitat management activities typically focus on management of these important habitats in concert with the State wildlife agencies and other parties in a way that reflects increased management emphasis on habitat requirements wildlife species. This table accounts for the relationship between wildlife species and their associated habitat (e.g., grassland wildlife species are generally associated with grassland habitat and plant communities, etc.).  For the purposes of this table, the term "habitat" represents selected major land cover types (plant communities) reflected in Fry, J. et al., "Completion of the 2006 National Land Cover Database for the Conterminous United States," *Photogrammetric Engineering and Remote Sensing*, vol. 77(9): 858–64.  Acres of BLM land were newly derived from the Surface Management Agency data compiled at the BLM's office in Washington, DC (May 2012).  Acres recently burned were represented in this table in previous years, but were removed this year as these data are represented in Table 6-1. Geographic Information System technology was used to determine acres of wildlife habitat on public lands.

P00000023543

Table 2-6.    TYPES OF WILDLIFE HABITAT ON PUBLIC LANDS IN ALASKA, FISCAL YEAR 2012

| Administrative State | Shrub/ Scrub | Grassland/ Herbaceous | Deciduous Forest | Evergreen Forest | Mixed Forest |
|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| Alaska | 11,133,057 | 115,330 | 1,404,930 | 8,236,852 | 1,639,472 |

| Administrative State | Woody Wetlands | Emergent Herbaceous Wetlands | Barren Land | Sedge/ Herbaceous | Dwarf Shrub |
|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| Alaska | 987,891 | 2,376,077 | 1,470,123 | 9,858,555 | 14,772,941 |

| Administrative State | Moss/ Lichens | Open Water | Other |
|---|---|---|---|
| | *Acres* | *Acres* | *Acres* |
| Alaska | 4,064 | 2,442,912 | 1,301,159 |

Note:    This table reflects the broad spectrum of wildlife habitat and the wide variety of associated species present on the public lands in Alaska.  At present, BLM habitat management activities typically focus on management of these important habitats (i.e., plant communities or land cover) in concert with the Alaska Department of Fish and Game and other parties in a way that reflects increased management emphasis on habitat requirements of nongame wildlife species, as well as for previously featured game species.  This table accounts for the relationship between wildlife species and their associated habitat (i.e., grassland wildlife species are generally associated with grassland habitat and plant communities, etc.).  For the purposes of this table, the term "habitat" represents selected major land cover types (plant communities) of the USGS 2001 National Land Cover Database for the United States (Homer et al. 2004).  Acres of BLM land were newly derived from the Surface Management Agency data compiled at the BLM's office in Washington, DC (May 2012).  Acres recently burned were represented in this table in previous years but were removed this year, as these data are represented in Table 6-1.  Geographic Information System technology was used to determine acres of wildlife habitat on public lands.

P00000023544

Table 2-7.        FISH, WILDLIFE, AND PLANT CONSERVATION ACTIVITIES COMPLETED,
                  FISCAL YEAR 2012

| Administrative State | Plan for T&E Species Recovery /a/ | Inventory Wildlife/Plan Habitat /a/ | Inventory Lake/Wetland Areas /b/ | Inventory Streams/Riparian Areas /b/ |
|---|---|---|---|---|
| | *Plans* | *Acres* | *Acres* | *Miles* |
| Alaska | 4 | 30 | 0 | 60 |
| Arizona | 0 | 43,438 | 0 | 0 |
| California | 12 | 148,527 | 0 | 25 |
| Colorado | 0 | 752,910 | 16 | 75 |
| Eastern States | 0 | 493 | 0 | 0 |
| Idaho | 2 | 1,001,263 | 0 | 70 |
| Montana | 5 | 282,774 | 0 | 109 |
| Nevada | 4 | 760,676 | 0 | 5 |
| New Mexico | 2 | 744,329 | 0 | 14 |
| Oregon | 8 | 500,864 | 0 | 316 |
| Utah | 3 | 109,340 | 26 | 33 |
| Wyoming | 2 | 1,070,793 | 25 | 10 |
| **Total** | **42** | **5,415,437** | **67** | **717** |

57

P00000023545

**Table 2-7.    FISH, WILDLIFE, AND PLANT CONSERVATION ACTIVITIES COMPLETED, FISCAL YEAR 2012–continued**

| Administrative State | Implement T&E Species Recovery Actions /a/ | Implement Conservation for Non-ESA Species /a/ | Apply Shrub/Grass Vegetation Treatments /b/ | Apply Lake/Wetland Treatments /c/ | Apply Stream/Riparian Treatments /c/ |
|---|---|---|---|---|---|
| | *Actions* | *Actions* | *Acres* | *Acres* | *Miles* |
| Alaska | 8 | 0 | 0 | 0 | 26 |
| Arizona | 116 | 36 | 2,000 | 10 | 9 |
| California | 331 | 63 | 20,155 | 551 | 66 |
| Colorado | 95 | 73 | 12,892 | 8,491 | 80 |
| Eastern States | 3 | 2 | 24 | 0 | 4 |
| Idaho | 78 | 45 | 10,540 | 36 | 32 |
| Montana | 41 | 122 | 7,318 | 40 | 62 |
| Nevada | 619 | 101 | 3,390 | 510 | 10 |
| New Mexico | 443 | 41 | 29,987 | 110 | 195 |
| Oregon | 106 | 160 | 21,594 | 4,053 | 182 |
| Utah | 80 | 15 | 29,759 | 214 | 89 |
| Wyoming | 1 | 39 | 390 | 89 | 43 |
| **Total** | **1,921** | **697** | **138,049** | **14,104** | **798** |

58

P00000023546

**Table 2-7.** **FISH, WILDLIFE, AND PLANT CONSERVATION ACTIVITIES COMPLETED, FISCAL YEAR 2012–continued**

| Administrative State | Collect Native Plant Materials /a/ | Construct Shrub/Grass/ PJ/Forest Projects /b/ | Maintain Shrub/Grass/ PJ/Forest Projects /b/ | Construct Lake/Wetland/ Stream/Riparian Projects /c/ | Maintain Lake/Wetland/ Stream/Riparian Projects /c/ |
|---|---|---|---|---|---|
| | *Collections* | *Projects* | *Projects* | *Projects* | *Projects* |
| Alaska | 71 | 0 | 0 | 0 | 0 |
| Arizona | 71 | 4 | 46 | 20 | 50 |
| California | 492 | 6 | 173 | 26 | 79 |
| Colorado | 88 | 67 | 338 | 65 | 331 |
| Eastern States | 1 | 0 | 0 | 0 | 0 |
| Idaho | 106 | 2 | 62 | 35 | 125 |
| Montana | 158 | 14 | 117 | 27 | 156 |
| Nevada | 85 | 12 | 78 | 50 | 74 |
| New Mexico | 89 | 70 | 997 | 56 | 118 |
| Oregon | 512 | 13 | 111 | 86 | 72 |
| Utah | 232 | 28 | 64 | 7 | 138 |
| Wyoming | 222 | 2 | 50 | 15 | 56 |
| **Total** | **2,127** | **218** | **2,036** | **387** | **1,199** |

59

P00000023547

**Table 2-7.** **FISH, WILDLIFE, AND PLANT CONSERVATION ACTIVITIES COMPLETED, FISCAL YEAR 2012–continued**

| Administrative State | Monitor Species Populations /a/ | Monitor Shrub/Grass Vegetation Treatments /b/ | Monitor Terrestrial Habitat /b/ | Monitor Lake/Wetland Habitat /c/ | Monitor Stream/ Riparian Habitat /c/ |
|---|---|---|---|---|---|
| | Number | Acres | Acres | Acres | Miles |
| Alaska | 941 | 0 | 88,000 | 4,925 | 652 |
| Arizona | 370 | 20,500 | 815,721 | 7 | 90 |
| California | 1,583 | 2,192 | 183,572 | 372 | 156 |
| Colorado | 1,585 | 31,616 | 960,529 | 10,353 | 356 |
| Eastern States | 14 | 230 | 870 | 2 | 3 |
| Idaho | 1,294 | 2,210 | 422,124 | 240 | 842 |
| Montana | 1,865 | 772 | 394,753 | 1,554 | 413 |
| Nevada | 270 | 0 | 3,667,801 | 386 | 166 |
| New Mexico | 425 | 22,577 | 1,143,884 | 96 | 415 |
| Oregon | 1,527 | 24,573 | 2,321,843 | 3,085 | 497 |
| Utah | 727 | 46,150 | 449,601 | 2,595 | 263 |
| Wyoming | 2,580 | 10,600 | 3,051,185 | 143 | 609 |
| **Total** | **13,181** | **161,420** | **13,499,883** | **23,758** | **4,462** |

P00000023548

**Table 2-7.**       **FISH, WILDLIFE, AND PLANT CONSERVATION ACTIVITIES COMPLETED, FISCAL YEAR 2012–concluded**

Note:   This table reflects the broad spectrum of activities and practices in the BLM for fish, wildlife, plant, and threatened and endangered species (T&E species) conservation.  Information is representative of Fiscal Year 2012 reported accomplishments, as derived from the BLM Management Information System.

/a/      All BLM subactivities.

/b/      Subactivities 1110 (Wildlife), 1120 (Fisheries), 1150 (T&E Species), 6333 (O&C Act - Soil, Water, Air), and 6334 (O&C Act - Wildlife Habitat).

/c/      Subactivities 1040 (Riparian Management), 1110, 1120, 1150, 6333, and 6334.

61

P00000023549

**Table 2-8.**          **EMERGENCY FIRE STABILIZATION AND REHABILITATION PROJECTS, FISCAL YEAR 2012**

|            | Number /a/ | Acres Treated /b/ | Funding /c/ |
|------------|-----------|-------------------|-------------|
| Alaska     | 1         | 0                 | $70,640     |
| Arizona    | 5         | 170               | 498,646     |
| California | 21        | 7,063             | 427,294     |
| Colorado   | 19        | 13,448            | 881,334     |
| Idaho      | 174       | 783,942           | 8,380,405   |
| Montana    | 6         | 0                 | 25,819      |
| Nevada     | 154       | 165,528           | 7,583,311   |
| New Mexico | 42        | 7,877             | 800,965     |
| Oregon     | 75        | 680,481           | 2,050,109   |
| Utah       | 60        | 40,958            | 2,118,657   |
| Washington | 14        | 167               | 54,726      |
| Wyoming    | 20        | 12,046            | 229,754     |
| **Total**  | **591**   | **1,711,680**     | **$ 23,121,660** |

/a/     The number of projects equals the number of approved/active Emergency Stabilization and Burned Area Rehabilitation (ES&BAR) Plans.

/b/     Includes the acres of ES&BAR treatments applied, as well as acres of weed inventories, treatments, and treatments evaluated.  Monitoring is no longer measured in acres but captured as individual projects, as reflected in the "Number /a/" column.  (Note: Some of these activities may occur on the same acreage.)

/c/     Includes expenditures in Fiscal Year 2012 for treatments, monitoring, and inventory/assessment; these may include funding for treatments approved in 2009, 2010, and 2011, as well as planning costs for many of the Fiscal Year 2012 fires.  Total does not include indirect support and other program oversight and development costs (approximately $339,198) or funds expended in the Native Plant Materials Development Program (approximately $212,392).

P00000023550

# PART 3

## COMMERCIAL USES AND REVENUES GENERATED

The demands being placed on the public lands are growing in tandem with the number and diversity of people whom the Bureau of Land Management (BLM) serves. The BLM's ability to meet these new demands will depend on improving its accountability to users of the public lands, while emphasizing the responsibility of these users to adhere to an ethic that is sensitive to the land's health and responsive to the public's right to receive fair value in return.

The BLM historically has made land available for authorized private sector activities, such as recreation, energy and mineral commodity extraction, livestock forage use, sawtimber harvest, and other related land use authorizations and land dispositions, and will continue to do so. The BLM strives to ensure that taxpayers receive a fair return from such transactions, consistent with existing laws. The BLM also strives to ensure that adverse effects on the land, other users, and the American public are minimized to prevent long-term environmental impairment or the creation of unfunded taxpayer liabilities.

The BLM administers about 247.3 million surface acres of public land, about one-eighth of the land in the United States, and approximately 700 million acres of on-shore Federal mineral estate on or underlying both Federal surface ownerships and privately owned lands. The BLM also provides technical supervision of mineral development and cadastral (land) survey on 56 million acres of American Indian trust lands.

The following tables show the essential outputs of various interrelated programs that provide commercial uses as shown in Tables 3-1 through 3-24. Tables 3-25 through 3-32 display outcome-oriented information in terms of receipts or payments and the allocation of funds generated from commercial use activities on public lands. Table 3-33 presents a financial update for the Southern Nevada Public Land Management Act, whereas Table 3-34 presents information on the Federal Land Transaction Facilitation Act. Table 3-35 presents information on compliance with diligent development and continued operation of Federal coal leases.

Please note that only receipts and payments collected by the BLM are listed. For revenues derived from BLM energy and mineral activities, refer to the Department of the Interior's, Office of Natural Resources Revenue (ONRR) statistical information website. The onshore Federal mineral revenues generated by the BLM and collected by the ONRR, including royalties, rents, and bonus bids, totaled $4.4 billion for Fiscal Year 2012. Mineral operations on American Indian trust lands generated $701 million in revenue for Indian mineral owners.

P00000023551

P00000023552

Table 3-1.            PATENTS ISSUED, FISCAL YEAR 2012

| Type by State | Patents Issued | Acres | Purchase Money |
|---|---|---|---|
| **BLM LANDS PATENTED** | | | |
| **Airport** | | | |
| Wyoming | 1 | 160 | $0 |
| **Total** | **1** | **160** | **$0** |
| **Color-of-Title** | | | |
| Idaho | 1 | 1 | $225 |
| **Total** | **1** | **1** | **$225** |
| **Desert Land** | | | |
| None | | | |
| **Exchanges (Sec. 206 FLPMA)  /a/** | | | |
| Colorado | 1 | 80 | $0 |
| Wyoming | 1 | 894 | 123,789 |
| **Total** | **2** | **974** | **$123,789** |
| **Exchanges (Sec. 206 FLPMA and FLTFA)  /b/** | | | |
| None | | | |
| **Exchanges (Act of Congress)** | | | |
| Utah  /c/ | 1 | 3 | $0 |
| **Total** | **1** | **3** | **$0** |
| **Exchanges (36 CFR 254.1)** | | | |
| None | | | |
| **Grand Total Exchanges** | **3** | **977** | **$123,789** |
| **Homestead** | | | |
| None | | | |
| **Reclamation Homestead** | | | |
| None | | | |

P00000023553

Table 3-1.        PATENTS ISSUED, FISCAL YEAR 2012—continued

| Type by State | Patents Issued | Acres | Purchase Money |
|---|---|---|---|
| **BLM LANDS PATENTED—continued** | | | |
| **Recreation and Public Purposes** | | | |
| Arizona | 1 | 315 | $3,150 |
| California | 2 | 50 | 502 |
| Colorado | 2 | 63 | 6,250 |
| Nevada | 3 | 192 | 1,923 |
| Utah | 3 | 53 | 2,550 |
| Washington | 1 | 40 | 400 |
| Wyoming | 3 | 225 | 218 |
| **Total** | **15** | **938** | **$14,993** |
| **Sales (Sec. 203 FLPMA)  /d/** | | | |
| California | 3 | 1,004 | $162,326 |
| Eastern States | 1 | 1 | 2,808 |
| Idaho  /e/ | 1 | 7 | 5,600 |
| Nevada | 2 | 125 | 355,500 |
| Oregon | 1 | 5 | 13,200 |
| Washington  /f/ | 1 | 39 | 1,599,900 |
| **Total** | **9** | **1,181** | **$2,139,334** |
| **Sales (Sec. 203 FLPMA and FLTFA)  /g/** | | | |
| California | 2 | 1,003 | $162,326 |
| **Total** | **2** | **1,003** | **$162,326** |
| **Sales (SNPLMA)  /h/** | | | |
| Nevada | 24 | 480 | $10,579,551 |
| **Total** | **24** | **480** | **$10,579,551** |
| **Sales (Various Acts of Congress)** | | | |
| Montana  /i/ | 56 | 34 | $0 |
| Nevada | 2 | 235 | 340,000 |
| **Total** | **58** | **269** | **$340,000** |
| **Grand Total Sales** | **93** | **2,933** | **$13,221,211** |

66

P00000023554

Table 3-1.          PATENTS ISSUED, FISCAL YEAR 2012–continued

| Type by State | Patents Issued | Acres | Purchase Money |
|---|---|---|---|
| **State Grants** | | | |
| None | | | |
| | | | |
| **Land Transfers (Various Acts of Congress)** | | | |
| Eastern States  /j/ | 1 | 40 | $0 |
| Eastern States  /k/ | 71 | 7,038 | 0 |
| Eastern States  /l/ | 5 | 362 | 0 |
| Eastern States  /m/ | 1 | 40 | 0 |
| Nevada  /n/ | 1 | 115 | 0 |
| **Total** | **79** | **7,595** | **$0** |
| | | | |
| **Total BLM Lands Patented (excluding Alaska conveyances)** | **192** | **12,604** | **$13,360,218** |
| | | | |
| **Alaska Conveyances  /o/** | | | |
| State Selection Patents  /p/ | 11 | 5,299 | $0 |
| State Selection Tentative Approvals | 28 | 87,620 | 0 |
| **Total State Selections** | **39** | **92,919** | **$0** |
| | | | |
| Native Selection Patents | 19 | 51,187 | $0 |
| Native Selection Interim Conveyances | 2 | 24,773 | 0 |
| **Total Native Selections** | **21** | **75,960** | **$0** |
| | | | |
| Alaska Railroad Transfer Act Patents | 0 | 0 | $0 |
| Alaska Railroad Transfer Act Interim Conveyances | 0 | 0 | 0 |
| **Total Alaska Railroad Transfer Act** | **0** | **0** | **$0** |
| | | | |
| Native Allotment Certificates | 10 | 973 | $0 |
| Native Veteran Allotment Certificates | 15 | 1,399 | 0 |
| **Total Certificates of Allotment** | **25** | **2,372** | **$0** |
| | | | |
| Homesites or Headquarters | 0 | 0 | $0 |
| Native Townsites | 0 | 0 | 0 |
| Non-Native Townsites | 0 | 0 | 0 |
| Railroad Townsites | 0 | 0 | 0 |
| Trade and Manufacturing Sites | 0 | 0 | 0 |
| **Total Sites** | **0** | **0** | **$0** |
| | | | |
| **Total Alaska Conveyances** | **85** | **171,251** | **$0** |
| | | | |
| **Grand Total BLM Lands Patented (including Alaska Conveyances)** | **277** | **183,855** | **$13,360,218** |

P00000023555

Table 3-1.        PATENTS ISSUED, FISCAL YEAR 2012–continued

| Type by State | Patents Issued | Acres | Purchase Money |
|---|---|---|---|
| **FEDERAL MINERALS PATENTED** | | | |
| **Conveyance of Federally Owned Minerals** | | | |
| Alaska /q/ | 1 | 10 | $0 |
| Eastern States | 1 | 200 | 1,000 |
| **Total** | **2** | **210** | **$1,000** |
| **Exchanges (Sec. 206 FLPMA)  /a/** | | | |
| Montana /r/ | 1 | 2,557 | $37,000 |
| **Total** | **1** | **2,557** | **$37,000** |
| **Exchanges (Sec. 206 FLPMA and FLTFA)  /b/** | | | |
| None | | | |
| **Exchanges (Act of Congress)** | | | |
| None | | | |
| **Minerals (43 CFR 2720)** | | | |
| California | 3 | 216 | $41,000 |
| New Mexico | 1 | 747 | 8,500 |
| Idaho | 1 | 7 | 5,600 |
| Nevada | 1 | 5 | 15,500 |
| **Total** | **6** | **975** | **$70,600** |
| **Minerals (43 CFR 3860) (Surface included in Patent)** | | | |
| New Mexico | 1 | 210 | $8,500 |
| **Total** | **1** | **210** | **$8,500** |
| **Minerals (Various Acts of Congress)** | | | |
| Utah | 1 | 25 | $63 |
| **Total** | **1** | **25** | **$63** |
| **Recreation and Public Purpose Conveyance** | | | |
| None | | | |
| **Grand Total Federal Minerals Patented** | **11** | **3,767** | **$117,163** |

68

P00000023556

**Table 3-1.        PATENTS ISSUED, FISCAL YEAR 2012–continued**

Note:    Purchase money includes all revenues collected by the BLM during the reporting fiscal year
from all ongoing cases leading to patent; however, this money is not always received in the
same fiscal year the patent is issued.  Purchase money is not always deposited in the appropriate
depository (bank) in the same fiscal year the money is collected.  Purchase money enters into land
exchange process because exchanges must result in equal value given and received by both parties;
this means that purchase money (equalization payment) is sometimes collected from the proponent or
paid by the BLM to ensure an equitable exchange

/a/      Exchanges pursuant to Section 206 of the Federal Land Policy and Management Act (FLPMA) of
1976 (Public Law 94-579; 90 Stat. 2756).  Purchase money (cash equalization payment) received
from these exchanges is *not* subject to Title II of the Federal Land Transaction Facilitation Act
(FLTFA) of 2000 (Public Law 106-248; 114 Stat. 613).  See Table 5-8a and Table 5-8b—Land
Exchanges and Acquisitions.

/b/      Exchanges pursuant to Section 206 of FLPMA.  Purchase money (cash equalization payment) is
subject to Title II of FLTFA.  See Table 5-8a and Table 5-8b—Land Exchanges and Acquisitions.

/c/      Forest exchange pursuant to Act of March 20, 1922 (16 U.S.C. 485).

/d/      Sales pursuant to Section 203 of FLPMA (Public Law 94-579; 90 Stat. 2750; 43 U.S.C. 1713).
Purchase money received from these sales is *not* subject to Title II of FLTFA.

/e/      Patent included minerals.  Sales pursuant to Section 203 of FLPMA (Public Law 94-579;
90 Stat. 2750; 43 U.S.C. 1713).  Purchase money received from these sales is *not* subject to
Title II of FLTFA.

/f/      Washington:  Sale of 39 acres in accordance with FLPMA Section 203; sale of reversionary interest
held by the United States in the original Recreation and Public Purpose patent issued in 1983.

/g/      Sales pursuant to Section 203 of FLPMA.  Purchase money received from these sales *is* subject to
Title II of FLTFA.  See Table 3-34, Federal Land Transaction Facilitation Act Proceeds from Sales,
Exchanges, and Acquisitions.

/h/      Sales pursuant to the Southern Nevada Public Land Management Act (SNPLMA) of 1998
(Public Law 105-263; 112 Stat. 2343), as amended.

/i/      Charles M. Russel National Wildlife Refuge Enhancement Act of 2000, Title VIII of Public
Law 106-541; 114 Stat. 2699, December 11, 2000.

/j/      Patent pursuant to the Act of Congress; approved August 4, 1854.

/k/      New and perfect patent pursuant to the Act of August 24, 1820 (3 Stat. 566).

/l/      New and correct patent pursuant to the Act of August 24, 1820 (3 Stat. 566); 25 CFR 152.5(a)(c); Act
of Congress approved May 20, 1862 (12 Stat. 392).

/m/      Bureau of Indian Affairs mineral patent pursuant to 25 CFR 152.5(a)(c), Part 152, Issuance of Patents
in Fee, Certificates of Competency, Removal of Restrictions, and Sale of Certain Indian Lands.

P00000023557

**Table 3-1.          PATENTS ISSUED, FISCAL YEAR 2012–concluded**

/n/    Patent issued subject to Public Law 109-59; Safe, Accountable, Flexible, Efficient Transportation Equity Act; Federal Highways number three conveyance.

/o/    Alaska Conveyances:  Transfer of title pursuant to the provisions of the Alaska Native Claims Settlement Act (ANCSA) of December 18, 1971 (43 U.S.C. 1601), as amended, whether by tentative approval, interim conveyance, or patent, whichever occurs first.

Tentative Approvals (TA):  Conveyance granting to the State of Alaska legal title to unsurveyed lands and containing all the reservations for easements, rights-of-way, or other interests in land provided by the act or imposed on the land by applicable law, subject only to confirmation of the boundary descriptions after approval of the survey of the conveyed land.

Interim Conveyances (IC):  Conveyance granting to the recipient legal title to unsurveyed lands and containing all the reservations for easements, rights-of-way, or other interests in land provided by the act or imposed on the land by applicable law, subject only to confirmation of the boundary descriptions after approval of the survey of the conveyed land.

Certificates of Allotment (COA):  Document that passes title for Native allotments. These are issued in a restricted status.  The BLM issues the COA to the Bureau of Indian Affairs (BIA), which holds the title in trust for the allottee.  While the allotment title is held in trust status, the lands are inalienable, meaning that they cannot be seized for debt and are not subject to taxation.  They also cannot be sold or encumbered without BIA approval.

/p/    State Selections:  Issued to the State of Alaska under the Alaska Statehood Act of July 7, 1958 (72 Stat. 339), as amended.

/q/    Patented in Fiscal Year 2012, but purchase price was paid years ago.  Actual acreage is 9.97 acres.

/r/    Issuance of patent for coal only pursuant to 43 CFR 3436 and FLPMA.

P00000023558

**Table 3-2.**       **PATENTS ISSUED WITH MINERALS RESERVED TO THE UNITED STATES THROUGH FISCAL YEAR 2012**

| State and Fiscal Period | All Minerals | Coal | Oil & Gas | Phosphate | Oil & Gas Plus Other Minerals | Miscellaneous Mineral & Combinations | Total |
|---|---|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| **1909–1948** /a/ | | | | | | | |
| Alaska | 6,501 | 10,823 | 1,095 | 0 | 773 | 0 | 19,192 |
| Alabama | 4,412 | 63,586 | 9,563 | 0 | 2,889 | 0 | 80,450 |
| Arizona | 2,547,517 | 4,403 | 27,497 | 0 | 0 | 101,880 | 2,681,297 |
| Arkansas | 1,107 | 1,520 | 15,043 | 85 | 40 | 0 | 17,795 |
| California | 2,352,070 | 3,005 | 156,783 | 0 | 23 | 1,864 | 2,513,745 |
| Colorado | 4,271,042 | 1,348,288 | 215,423 | 0 | 38,494 | 0 | 5,873,247 |
| Florida | 1,154 | 0 | 2,304 | 71,259 | 520 | 0 | 75,237 |
| Idaho | 1,291,163 | 11,749 | 4,940 | 270,036 | 216,060 | 0 | 1,793,948 |
| Illinois | 634 | 120 | 0 | 0 | 0 | 0 | 754 |
| Iowa | 359 | 0 | 0 | 0 | 0 | 0 | 359 |
| Kansas | 54,384 | 0 | 1,421 | 0 | 0 | 0 | 55,805 |
| Louisiana | 1,223 | 0 | 17,105 | 0 | 3,844 | 0 | 22,172 |
| Michigan | 1,935 | 0 | 3,261 | 0 | 0 | 0 | 5,196 |
| Minnesota | 235 | 0 | 0 | 8 | 0 | 0 | 243 |
| Mississippi | 974 | 0 | 10,231 | 0 | 0 | 0 | 11,205 |
| Missouri | 166 | 0 | 0 | 0 | 0 | 0 | 166 |
| Montana | 3,993,640 | 6,658,554 | 987,472 | 11,290 | 17,788 | 150 | 11,668,894 |
| Nebraska | 72,964 | 0 | 3,253 | 0 | 0 | 0 | 76,217 |
| Nevada | 242,717 | 960 | 1,119 | 0 | 80 | 40 | 244,916 |
| New Mexico | 6,378,118 | 614,779 | 112,995 | 680 | 70,673 | 2,092,091 | 9,269,336 |
| North Dakota | 134,578 | 4,636,851 | 11,915 | 0 | 1,164 | 40 | 4,784,548 |
| Ohio | 38 | 0 | 0 | 0 | 0 | 744 | 782 |
| Oklahoma | 48,781 | 0 | 10,917 | 0 | 0 | 0 | 59,698 |
| Oregon | 1,639,742 | 5,598 | 14,369 | 0 | 480 | 0 | 1,660,189 |

P00000023559

Table 3-2.          PATENTS ISSUED WITH MINERALS RESERVED TO THE UNITED STATES
                    THROUGH FISCAL YEAR 2012–continued

**Type of Mineral Reservation**

| State and Fiscal Period | All Minerals | Coal | Oil & Gas | Phosphate | Oil & Gas Plus Other Minerals | Miscellaneous Mineral & Combinations | Total |
|---|---|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| **1909–1948 /a/—concluded** | | | | | | | |
| South Dakota | 1,565,802 | 187,722 | 6,328 | 0 | 0 | 0 | 1,759,852 |
| Utah | 856,083 | 215,528 | 98,922 | 21,576 | 8,157 | 1,680 | 1,201,946 |
| Washington | 262,444 | 14,535 | 2,518 | 0 | 384 | 400 | 280,281 |
| Wisconsin | 1,546 | 0 | 0 | 0 | 0 | 0 | 1,546 |
| Wyoming | 9,541,179 | 2,297,363 | 376,906 | 32,037 | 17,341 | 257 | 12,265,083 |
| **Total 1909–1948** | **35,272,508** | **16,075,384** | **2,091,380** | **406,971** | **378,710** | **2,199,146** | **56,424,099** |
| **Fiscal Period /b/** | | | | | | | |
| 1949–1950 | 363,466 | 24,868 | 18,287 | 1,138 | 7,662 | 4,235 | 419,656 |
| 1951–1960 | 1,258,347 | 64,204 | 650,841 | 5,075 | 109,323 | 36,586 | 2,124,376 |
| 1961–1970 | 2,103,335 | 44,578 | 893,114 | 559 | 498,973 | 30,663 | 3,571,222 |
| 1971–1980 | 2,914,664 | 9,344 | 186,689 | 340 | 185,764 | 49,784 | 3,346,585 |
| 1981–1990 | 2,694,395 | 16,609 | 294,416 | 439 | 159,006 | 166,558 | 3,331,423 |
| 1991–2000 | 368,178 | 8,647 | 272,749 | 0 | 92,220 | 53,756 | 795,550 |
| 2001–2010 | 562,664 | 9,909 | 113,790 | 1,053 | 58,230 | 6,776 | 752,422 |
| 2011 | 2,336 | 0 | 3,496 | 0 | 212 | 18 | 6,062 |
| 2012 | 2,501 | 0 | 1,144 | 0 | 80,968 | 960 | 85,573 |
| **Total 1949–2012** | **10,269,886** | **178,159** | **2,434,526** | **8,604** | **1,192,358** | **349,336** | **14,432,869** |

72

P00000023560

Table 3-2.        **PATENTS ISSUED WITH MINERALS RESERVED TO THE UNITED STATES THROUGH FISCAL YEAR 2012–concluded**

**Type of Mineral Reservation**

| State and Fiscal Period | All Minerals | Coal | Oil & Gas | Phosphate | Oil & Gas Plus Other Minerals | Miscellaneous Mineral & Combinations | Total |
|---|---|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| **Grand Total** | **45,542,394** | **16,253,543** | **4,525,906** | **415,575** | **1,571,068** | **2,548,482** | **70,856,968** /c/ |

Note:    Data before 1949 were tabulated from incomplete records.  The data include patents issued on both BLM and U.S. Forest Service lands.  See Table 1-3, Mineral and Surface Acres Administered by the Bureau of Land Management, for additional minerals data.

/a/    Minerals began to be reserved with the Agricultural Coal Lands Act of March 3, 1909.  More laws expanding on this act and covering additional minerals were subsequently enacted.

/b/    As of June 30 through 1976; thereafter, as of September 30 each year.

/c/    Does not include 165,712 stockraising homesteads comprising approximately 33,626,607 acres that reserved all minerals to the United States. Some of these homesteads were entered but not patented.  The homestead laws were repealed by the Federal Land Policy and Management Act of 1976, as amended (Public Law 94-579; 90 Stat. 2743; 43 U.S.C. 1701).

P00000023561

Table 3-3.                RIGHTS-OF-WAY WORKLOAD, FISCAL YEAR 2012

| Administrative State | Actions Processed /a/ | Grants Issued /b/ | Total Workload /c/ |
|---|---|---|---|
| Alaska | 6 | 27 | 33 |
| Arizona | 113 | 93 | 206 |
| California | 240 | 137 | 377 |
| Colorado | 246 | 194 | 440 |
| Eastern States | 0 | 0 | 0 |
| Idaho | 160 | 94 | 254 |
| Montana | 70 | 75 | 145 |
| Nevada | 350 | 320 | 670 |
| New Mexico | 1,384 | 786 | 2,170 |
| Oregon | 94 | 122 | 216 |
| Utah | 559 | 183 | 742 |
| Wyoming | 1,668 | 708 | 2,376 |
| **Total** | **4,890** | **2,739** | **7,629** |

/a/   Rights-of-way grants (including communication site leases) assigned, canceled, denied, relinquished, renewed, terminated, or withdrawn.

/b/   Includes both new grants and previously issued grants that were amended.

/c/   Includes both actions processed and grants issued.

P00000023562

**Table 3-4.        NUMBER OF EXISTING RIGHTS-OF-WAY AND RENTAL RECEIPTS, FISCAL YEAR 2012**

| Administrative State | FLPMA/Other /a/ | | Mineral Leasing Act /b/ | | Total /c/ | |
|---|---|---|---|---|---|---|
| | *Number* | *Rental Receipts* | *Number* | *Rental Receipts* | *Number* | *Rental Receipts* |
| Alaska | 1,106 | $23,112.00 | 202 | $185,195.00 | 1,308 | $208,307.00 |
| Arizona /d/ | 4,468 | 10,398,048.41 | 285 | 270,853.80 | 4,753 | 10,668,902.21 |
| California | 7,031 | 17,354,146.36 | 278 | 1,637,099.74 | 7,309 | 18,991,246.10 |
| Colorado | 5,392 | 1,435,602.69 | 1,478 | 1,603,737.80 | 6,870 | 3,039,340.49 |
| Eastern States | 44 | 177.55 | 18 | 1,149.78 | 62 | 1,327.33 |
| Idaho | 5,058 | 2,007,933.42 | 124 | 71,850.57 | 5,182 | 2,079,783.99 |
| Montana | 3,803 | 243,192.82 | 344 | 51,291.50 | 4,147 | 294,484.32 |
| Nevada | 8,161 | 8,373,677.13 | 179 | 366,898.96 | 8,340 | 8,740,576.09 |
| New Mexico | 10,448 | 2,604,983.99 | 21,250 | 3,210,808.72 | 31,698 | 5,815,792.71 |
| Oregon | 9,939 | 1,572,361.91 | 25 | 155,238.98 | 9,964 | 1,727,600.89 |
| Utah | 4,881 | 2,804,956.92 | 1,250 | 1,563,344.96 | 6,131 /e/ | 4,368,301.88 |
| Wyoming | 11,269 | 5,087,777.08 | 7,628 | 2,681,629.59 | 18,897 | 7,769,406.67 |
| **Total** | **71,600** | **$51,905,970.28** | **33,061** | **$11,799,099.40** | **104,661** | **$63,705,069.68** |

/a/        Federal Land Policy and Management Act (FLPMA) of 1976 (Public Law 94-579; 90 Stat. 2743). Communication Site Rental is included in the FLPMA rental receipt column.

/b/        Mineral Leasing Act of 1920, as amended (30 U.S.C. 185).

/c/        Mineral Leasing Act and FLPMA/other existing rights-of-way.

/d/        Renewable Energy Authorizations for Solar and Wind facilities.

/e/        Amount changed from LR2000 amount of 6,137, which appears to reflect a clerical error.

Source:   The Bureau of Land Management's Case Recordation System.

75


Table 3-5.          NONSPECIFIC LAND USE AUTHORIZATIONS, FISCAL YEAR 2012

| Geographic State | Type | Cumulative Authorizations as of 09/30/2011 | | FY 2012 Authorizations | | | | | | Cumulative Authorizations as of 09/30/2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Authorizations Issued | | Revenue Collected | Authorizations Terminated | | | | |
| | | *Number* | *Acres* | *Number* | *Acres* | | *Number* | *Acres* | | *Number* | *Acres* |
| Alaska | Permits /a/ | 44 | 3,628 | 20 | 1,991 | $19,979 | 11 | 5,224 | | 53 | 395 |
| | Leases | 23 | 100 | 1 | 1 | 4,896 | 4 | 39 | | 20 | 62 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Arizona | Permits /a/ | 37 | 2,161 | 2 | 200 | 26,647 | 7 | 23 | | 32 | 2,338 |
| | Leases | 27 | 1,092 | 1 | 1 | 184,373 | 0 | 0 | | 28 | 1,093 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| California | Permits /a/ | 778 | 23,655 | 290 | 1,359 | 247,125 | 232 | 1,302 | | 836 | 23,712 |
| | Leases | 225 | 5,433 | 2 | 36 | 58,261 | 42 | 1,076 | | 185 | 4,393 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Colorado | Permits | 15 | 103 | 8 | 7 | 10,041 | 9 | 9 | | 14 | 101 |
| | Leases | 8 | 2,156 | 0 | 0 | 21,682 | 0 | 2 | | 8 | 2,154 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Idaho | Permits | 112 | 1,116 | 10 | 67 | 20,391 | 12 | 88 | | 110 | 1,095 |
| | Leases | 11 | 140 | 3 | 6 | 15,786 | 1 | 10 | | 13 | 136 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Montana | Permits | 79 | 86,456 | 2 | 2 | 8,817 | 1 | 7 | | 80 | 86,451 |
| | Leases | 23 | 1,077 | 0 | 0 | 50,358 | 0 | 0 | | 23 | 1,077 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

P00000023564

**Table 3-5.**     **NONSPECIFIC LAND USE AUTHORIZATIONS, FISCAL YEAR 2012–continued**

| Geographic State | Type | Cumulative Authorizations as of 09/30/2011 | | FY 2012 Authorizations | | | | | | Cumulative Authorizations as of 09/30/2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Number | Acres | Authorizations Issued | | Revenue Collected | Authorizations Terminated | | | | |
| | | | | Number | Acres | | Number | Acres | | Number | Acres |
| Nebraska | Permits | 0 | 0 | 0 | 0 | $0 | 0 | 0 | | 0 | 0 |
| | Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Nevada | Permits /a/ | 36 | 2,832 | 72 | 5,389 | 36,583 | 35 | 5,035 | | 73 | 3,186 |
| | Leases /a/ | 7 | 117 | 3 | 116 | 10,381 | 1 | 10 | | 9 | 223 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| New Mexico | Permits | 96 | 26,021 | 13 | 348,922 | 8,836 | 19 | 348,939 | | 90 | 26,004 |
| | Leases | 11 | 1,545 | 0 | 0 | 0 | 0 | 0 | | 11 | 1,545 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| North Dakota | Permits | 7 | 48 | 0 | 0 | 0 | 0 | 0 | | 7 | 48 |
| | Leases | 1 | 25 | 0 | 0 | 143 | 0 | 0 | | 1 | 25 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Oregon | Permits | 63 | 1,010 | 13 | 166 | 37,042 | 13 | 173 | | 63 | 1,003 |
| | Leases | 49 | 44,133 | 0 | 0 | 39,186 | 0 | 0 | | 49 | 44,133 |
| | Easements | 1 | 5 | 0 | 0 | 0 | 0 | 0 | | 1 | 5 |
| South Dakota | Permits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

77

**Table 3-5.**     **NONSPECIFIC LAND USE AUTHORIZATIONS, FISCAL YEAR 2012–concluded**

| Geographic State | Type | Cumulative Authorizations as of 09/30/2011 | | FY 2012 Authorizations | | | | | | Cumulative Authorizations as of 09/30/2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Authorizations Issued | | Revenue Collected | Authorizations Terminated | | | | |
| | | *Number* | *Acres* | *Number* | *Acres* | | *Number* | *Acres* | | *Number* | *Acres* |
| Utah | Permits | 57 | 6,351 | 74 | 783 | $67,488 | 88 | 2,099 | | 43 | 5,035 |
| | Leases | 12 | 292 | 0 | 0 | 11,242 | 0 | 0 | | 12 | 292 |
| | Easements | 1 | 543 | 0 | 0 | 0 | 0 | 0 | | 1 | 543 |
| Washington | Permits | 5 | 15 | 0 | 0 | 6,867 | 0 | 0 | | 5 | 15 |
| | Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | Easements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Wyoming | Permits /a/ | 25 | 2,518 | 6 | 19 | 12,675 | 3 | 24 | | 28 | 2,513 |
| | Leases /a//b/ | 18 | 1,078 | 0 | 0 | 258,850 | 0 | 0 | | 18 | 1,078 |
| | Easements | 0 | 0 | 4 | 214 | 0 | 0 | 0 | | 4 | 214 |
| **Total** | **Permits /a/** | **1,354** | **155,914** | **510** | **358,905** | **$502,491** | **430** | **362,923** | | **1,434** | **151,896** |
| | **Leases /a/** | **415** | **57,188** | **10** | **160** | **$655,158** | **48** | **1,137** | | **377** | **56,211** |
| | **Easements** | **2** | **548** | **4** | **214** | **$0** | **0** | **0** | | **6** | **762** |
| **Grand Total /a/** | | **1,771** | **213,650** | **524** | **359,279** | **$908,684** | **478** | **364,060** | | **1,817** | **208,869** |

Note:  Authorizations in this table occur under 43 CFR 2920, which authorizes uses not specifically authorized under other laws or regulations and not specifically forbidden by law.  Residential, agricultural, industrial, and commercial uses may be authorized.  Revenue collected reflects monies actually received during the fiscal year.

/a/     As a result of an audit, the Cumulative Authorization figures of September 30, 2011, were adjusted.

/b/     Land withdrawn/leased to the Church of Jesus Christ of Latter-day Saints; Public Law 108-137, December 2, 2003.

78

**Table 3-6.**      **MISCELLANEOUS LAND USE AUTHORIZATIONS, FISCAL YEAR 2012**

| | Cumulative Authorizations as of 09/30/2011 | | FY 2012 Authorizations | | | | | Cumulative Authorizations as of 09/30/2012 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Authorizations Issued | | Revenue Collected | Authorizations Terminated | | | |
| | *Number* | *Acres* | *Number* | *Acres* | | *Number* | *Acres* | *Number* | *Acres* |
| **Airport Lease** | | | | | | | | | |
| Alaska  /a/ | 8 | 1,406 | 0 | 0 | $4,100 | 0 | 0 | 8 | 1,406 |
| Arizona | 4 | 700 | 0 | 0 | 0 | 0 | 0 | 4 | 700 |
| California | 15 | 15,613 | 0 | 0 | 1,100 | 0 | 0 | 15 | 15,613 |
| Idaho | 9 | 574 | 0 | 0 | 1,326 | 0 | 0 | 9 | 574 |
| Nevada  /b/ | 17 | 4,482 | 1 | 11 | 19,111 | 1 | 160 | 17 | 4,333 |
| New Mexico | 8 | 929 | 0 | 0 | 500 | 0 | 0 | 8 | 929 |
| Oregon | 3 | 173 | 0 | 0 | 750 | 0 | 0 | 3 | 173 |
| Utah | 5 | 789 | 0 | 0 | 2,059 | 0 | 0 | 5 | 789 |
| Wyoming | 2 | 170 | 0 | 0 | 350 | 0 | 0 | 2 | 170 |
| **Total** | **71** | **24,836** | **1** | **11** | **$29,296** | **1** | **160** | **71** | **24,687** |
| **Hot Springs** | | | | | | | | | |
| Alaska | 1 | 18 | 0 | 0 | $1,230 | 0 | 0 | 1 | 18 |
| California  /b/ | 2 | 161 | 0 | 0 | 0 | 0 | 0 | 2 | 161 |
| **Total** | **3** | **179** | **0** | **0** | **$1,230** | **0** | **0** | **3** | **179** |
| **Public Works Lease** | | | | | | | | | |
| Nevada | 1 | 13,767 | 0 | 0 | $0 | 0 | 0 | 1 | 13,767 |
| Oregon | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Wyoming | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| **Total** | **3** | **13,769** | **0** | **0** | **$0** | **0** | **0** | **3** | **13,769** |

P00000023567

**Table 3-6.**          **MISCELLANEOUS LAND USE AUTHORIZATIONS, FISCAL YEAR 2012–continued**

| | Cumulative Authorizations as of 09/30/2011 | | FY 2012 Authorizations | | | | | Cumulative Authorizations as of 09/30/2012 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Authorizations Issued | | Revenue Collected | Authorizations Terminated | | | |
| | *Number* | *Acres* | *Number* | *Acres* | | *Number* | *Acres* | *Number* | *Acres* |
| **Reclamation Lease, License, and Deed** | | | | | | | | | |
| Arizona | 10 | 8,660 | 0 | 0 | $0 | 0 | 0 | 10 | 8,660 |
| California /c/ | 5 | 4,423 | 1 | 1,050 | 28,800 | 0 | 0 | 6 | 5,473 |
| Wyoming | 3 | 1,210 | 0 | 0 | 0 | 0 | 0 | 3 | 1,210 |
| **Total** | **18** | **14,293** | **1** | **1,050** | **$28,800** | **0** | **0** | **19** | **15,343** |
| **Reconveyed Permit/Lease** | | | | | | | | | |
| Arizona | 2 | 2 | 0 | 0 | $0 | 0 | 0 | 2 | 2 |
| California | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| Nevada | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| **Total** | **4** | **11** | **0** | **0** | **$0** | **0** | **0** | **4** | **11** |
| **Recreation and Public Purpose Lease** | | | | | | | | | |
| Alaska | 11 | 156 | 2 | 2 | $2,414 | 1 | 5 | 12 | 153 |
| Arizona | 111 | 20,018 | 3 | 250 | 10,929 | 0 | 0 | 114 | 20,268 |
| California | 168 | 18,447 | 5 | 465 | 15,363 | 0 | 0 | 173 | 18,912 |
| Colorado | 22 | 1,598 | 1 | 2 | 1,555 | 2 | 102 | 21 | 1,498 |
| Idaho | 32 | 9,069 | 0 | 0 | 1,647 | 0 | 0 | 32 | 9,069 |
| Montana | 16 | 587 | 0 | 0 | 100 | 0 | 0 | 16 | 587 |
| Nevada /b/ | 195 | 16,241 | 2 | 149 | 37,063 | 11 | 1,378 | 186 | 15,012 |
| New Mexico | 97 | 3,133 | 1 | 523 | 160 | 4 | 36 | 94 | 3,620 |
| North Dakota | 1 | 40 | 0 | 0 | 0 | 1 | 40 | 0 | 0 |
| Oregon | 30 | 6,876 | 0 | 0 | 605 | 0 | 0 | 30 | 6,876 |
| South Dakota | 5 | 642 | 0 | 0 | 0 | 0 | 0 | 5 | 642 |

80

P00000023568

**Table 3-6.**          **MISCELLANEOUS LAND USE AUTHORIZATIONS, FISCAL YEAR 2012–continued**

| | Cumulative Authorizations as of 09/30/2011 | | Authorizations Issued | | Revenue Collected | Authorizations Terminated | | Cumulative Authorizations as of 09/30/2012 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | *Number* | *Acres* | *Number* | *Acres* | | *Number* | *Acres* | *Number* | *Acres* |
| **Recreation and Public Purpose Lease–concluded** | | | | | | | | | |
| Utah | 35 | 3,562 | 0 | 0 | $830 | 2 | 323 | 33 | 3,239 |
| Washington | 17 | 1,985 | 0 | 0 | 360 | 0 | 0 | 17 | 1,985 |
| Wyoming  /b/ | 61 | 5,289 | 0 | 0 | 3,405 | 0 | 0 | 61 | 5,289 |
| **Total** | **801** | **87,643** | **14** | **1,391** | **$74,431** | **21** | **1,884** | **794** | **87,150** |
| **Small Tract Lease** | | | | | | | | | |
| Idaho /b/ | 1 | 1 | 0 | 0 | $0 | 0 | 0 | 1 | 1 |
| Nevada | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| **Total** | **2** | **6** | **0** | **0** | **$0** | **0** | **0** | **2** | **6** |
| **Special Land Use Permit** | | | | | | | | | |
| Arizona  /d/ | 1 | 0 | 0 | 0 | $0 | 0 | 0 | 1 | 0 |
| Nevada | 1 | 40 | 0 | 0 | 0 | 0 | 0 | 1 | 40 |
| Oregon | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| Wyoming | 2 | 201 | 0 | 0 | 0 | 0 | 0 | 2 | 201 |
| **Total** | **5** | **246** | **0** | **0** | **$0** | **0** | **0** | **5** | **246** |
| **Trans Alaska Pipeline System** | | | | | | | | | |
| Alaska | 27 | 210 | 10 | 514 | $304 | 3 | 175 | 34 | 549 |
| **Total** | **27** | **210** | **10** | **514** | **$304** | **3** | **175** | **34** | **549** |

81

Table 3-6.    MISCELLANEOUS LAND USE AUTHORIZATIONS, FISCAL YEAR 2012–concluded

| | Cumulative Authorizations as of 09/30/2011 | | FY 2012 Authorizations | | | | | Cumulative Authorizations as of 09/30/2012 | |
| | | | Authorizations Issued | | Revenue Collected | Authorizations Terminated | | | |
| | Number | Acres | Number | Acres | | Number | Acres | Number | Acres |
|---|---|---|---|---|---|---|---|---|---|
| **Water Well Leases** | | | | | | | | | |
| Colorado /e/ | 1 | 1 | 0 | 0 | $17,947 | 0 | 0 | 1 | 1 |
| **Total** | **1** | **1** | **0** | **0** | **$17,947** | **0** | **0** | **1** | **1** |
| **Grand Total** | 935 | 141,194 | 26 | 2,966 | $152,008 | 25 | 2,219 | 936 | 141,941 |

82

Note:   The category for Recreation/Concession Vendor has been removed because the statistical data can be found in *Public Land Statistics,* Part 4 (Recreation and Leisure Activities).

The categories for Federal Land Policy and Management Act (FLPMA) Film Permit and for County Road have been removed, as they are reported under Special Land Use Permits in this table with footnote for specific authorities.

/a/    Revised from Fiscal Year 2011.  An airport lease was issued in a previous year but never added to Alaska Land Information System for counting.

/b/    As a result of an audit, the Cumulative Authorization figures of September 30, 2011, were adjusted.

/c/    One lease previously reported as Federal Land Policy and Management Act of 1976 (43 U.S.C. 1733) lease changed to Reclamation lease.

/d/    Arizona: contains .003 acres.

/e/    Water Well lease under the Act of June 16, 1934 (48 Stat. 977, 30 U.S.C. 229a 1964).

P00000023570

**Table 3-7a.**      **SUMMARY OF AUTHORIZED USE OF GRAZING DISTRICT (SECTION 3) LANDS, FISCAL YEAR 2011**

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 298 | 49 | 3 | 301 |
| California | 196 | 2 | 21 | 213 |
| Colorado | 864 | 36 | 73 | 930 |
| Idaho | 1,213 | 72 | 80 | 1,285 |
| Montana | 2,603 | 116 | 110 | 2,637 |
| Nevada | 498 | 34 | 67 | 556 |
| New Mexico | 1,274 | 363 | 210 | 1,427 |
| Oregon | 669 | 20 | 6 | 674 |
| Utah | 1,102 | 43 | 147 | 1,218 |
| Wyoming | 895 | 104 | 110 | 982 |
| **Total** | **9,612** | **839** | **827** | **10,223** |
| **Animal Unit Months Authorized /b/** | | | | |
| Arizona | 299,005 | 3,070 | 443 | 302,518 |
| California | 132,273 | 32 | 12,182 | 144,487 |
| Colorado | 263,444 | 3,315 | 59,249 | 326,008 |
| Idaho | 901,894 | 3,873 | 63,961 | 969,728 |
| Montana | 1,004,042 | 4,472 | 22,934 | 1,031,448 |
| Nevada | 1,152,801 | 3,046 | 124,456 | 1,280,303 |
| New Mexico | 1,239,041 | 15,918 | 46,105 | 1,301,064 |
| Oregon | 741,601 | 1,213 | 4,728 | 747,542 |
| Utah | 667,614 | 1,451 | 144,199 | 813,264 |
| Wyoming | 782,895 | 5,967 | 128,977 | 917,839 |
| **Total /c/** | **7,184,610** | **42,357** | **607,234** | **7,834,201** |

/a/     This is a count of authorizations, regardless of livestock kind.  Some permittees run more than one kind of livestock and thus may be represented in more than one livestock column. However, they are counted only once in this column.

/b/     These Animal Units Months were calculated for grazing authorized on bills that were due during Fiscal Year 2011 (October 2010–September 2011).

/c/     Totals do not include authorized nonuse.

Source:    The BLM Rangeland Administration System (RAS).

P00000023571

**Table 3-7b.**     **SUMMARY OF AUTHORIZED USE OF GRAZING LEASE (SECTION 15) LANDS, FISCAL YEAR 2011**

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 303 | 13 | 2 | 311 |
| California | 211 | 10 | 18 | 234 |
| Colorado | 346 | 14 | 40 | 368 |
| Idaho | 349 | 23 | 22 | 373 |
| Montana | 1,439 | 47 | 76 | 1,500 |
| Nevada | 8 | 0 | 0 | 8 |
| New Mexico | 717 | 30 | 29 | 729 |
| Oregon | 572 | 16 | 6 | 583 |
| Utah  /b/ | 0 | 0 | 0 | 0 |
| Wyoming | 1,485 | 145 | 154 | 1,568 |
| **Total** | **5,430** | **298** | **347** | **5,674** |
| **Animal Unit Months Authorized  /c/** | | | | |
| Arizona | 113,679 | 696 | 353 | 114,728 |
| California | 65,398 | 329 | 5,791 | 71,518 |
| Colorado | 31,604 | 501 | 4,992 | 37,097 |
| Idaho | 26,762 | 340 | 3,508 | 30,610 |
| Montana | 191,705 | 945 | 12,400 | 205,050 |
| Nevada | 9,225 | 0 | 0 | 9,225 |
| New Mexico | 163,256 | 856 | 31,771 | 195,883 |
| Oregon | 65,122 | 710 | 1,455 | 67,287 |
| Utah  /b/ | 0 | 0 | 0 | 0 |
| Wyoming | 379,952 | 5,822 | 33,855 | 419,629 |
| **Total  /d/** | **1,046,703** | **10,199** | **94,125** | **1,151,027** |

/a/     This is a count of authorizations, regardless of livestock kind.  Some lessees run more than one kind of livestock and thus may be represented in more than one livestock column.  However, they are counted only once in this column.

/b/     There are no Section 15 lands in Utah.

/c/     These Animal Unit Months were calculated for grazing authorized on bills that were due during Fiscal Year 2011 (October 2010–September 2011).

/d/     Totals do not include authorized nonuse.

Source:   The BLM Rangeland Administration System (RAS).

P00000023572

Table 3-7c.    SUMMARY OF AUTHORIZED USE OF GRAZING DISTRICT LANDS AND GRAZING LEASE LANDS, FISCAL YEAR 2011

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 601 | 62 | 5 | 612 |
| California | 407 | 12 | 39 | 447 |
| Colorado | 1,210 | 50 | 113 | 1,298 |
| Idaho | 1,562 | 95 | 102 | 1,658 |
| Montana | 4,042 | 163 | 186 | 4,137 |
| Nevada | 506 | 34 | 67 | 564 |
| New Mexico | 1,991 | 393 | 239 | 2,156 |
| Oregon | 1,241 | 36 | 12 | 1,257 |
| Utah | 1,102 | 43 | 147 | 1,218 |
| Wyoming | 2,380 | 249 | 264 | 2,550 |
| **Total** | **15,042** | **1,137** | **1,174** | **15,897** |
| **Animal Unit Months Authorized /b/** | | | | |
| Arizona | 412,684 | 3,766 | 796 | 417,246 |
| California | 197,671 | 361 | 17,973 | 216,005 |
| Colorado | 295,048 | 3,816 | 64,241 | 363,105 |
| Idaho | 928,656 | 4,213 | 67,469 | 1,000,338 |
| Montana | 1,195,747 | 5,417 | 35,334 | 1,236,498 |
| Nevada | 1,162,026 | 3,046 | 124,456 | 1,289,528 |
| New Mexico | 1,402,297 | 16,774 | 77,876 | 1,496,947 |
| Oregon | 806,723 | 1,923 | 6,183 | 814,829 |
| Utah | 667,614 | 1,451 | 144,199 | 813,264 |
| Wyoming | 1,162,847 | 11,789 | 162,832 | 1,337,468 |
| **Total /c/** | **8,231,313** | **52,556** | **701,359** | **8,985,228** |

/a/    This is a count of authorizations, regardless of livestock kind.  Some permittees and lessees run more than one kind of livestock and thus may be represented in more than one livestock column.  However, they are counted only once in this column.

/b/    These Animal Unit Months were calculated for grazing authorized on bills that were due during Fiscal Year 2011 (October 2010–September 2011).

/c/    Totals do not include authorized nonuse.

Source:    The BLM Rangeland Administration System (RAS).

85

P00000023573

**Table 3-8a.**     **SUMMARY OF AUTHORIZED USE OF GRAZING DISTRICT (SECTION 3) LANDS, FISCAL YEAR 2012**

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 284 | 41 | 0 | 288 |
| California | 186 | 1 | 14 | 196 |
| Colorado | 829 | 35 | 70 | 893 |
| Idaho | 1,204 | 71 | 83 | 1,279 |
| Montana | 2,630 | 110 | 112 | 2,662 |
| Nevada | 494 | 36 | 63 | 548 |
| New Mexico | 1,270 | 356 | 195 | 1,417 |
| Oregon | 667 | 23 | 6 | 673 |
| Utah | 1,146 | 47 | 143 | 1,252 |
| Wyoming | 900 | 109 | 106 | 986 |
| **Total** | **9,610** | **829** | **792** | **10,194** |
| **Animal Unit Months Authorized /b/** | | | | |
| Arizona | 272,217 | 2,455 | 0 | 274,672 |
| California | 129,629 | 7 | 8,885 | 138,521 |
| Colorado | 262,242 | 3,495 | 57,341 | 323,078 |
| Idaho | 898,511 | 3,849 | 76,856 | 979,216 |
| Montana | 998,257 | 4,355 | 20,721 | 1,023,333 |
| Nevada | 1,177,986 | 4,221 | 100,544 | 1,282,751 |
| New Mexico | 1,178,946 | 15,602 | 41,995 | 1,236,543 |
| Oregon | 750,383 | 1,484 | 4,620 | 756,487 |
| Utah | 644,116 | 1,657 | 149,015 | 794,788 |
| Wyoming | 825,588 | 6,973 | 128,785 | 961,346 |
| **Total /c/** | **7,137,875** | **44,098** | **588,762** | **7,770,735** |

/a/     This is a count of authorizations, regardless of livestock kind.  Some permittees run more than one kind of livestock and thus may be represented in more than one livestock column. However, they are counted only once in this column.

/b/     These Animal Unit Months were calculated for grazing authorized on bills that were due during Fiscal Year 2012 (October 2011–September 2012).

/c/     Totals do not include authorized nonuse.

Source:   The BLM Rangeland Administration System (RAS).

P00000023574

**Table 3-8b.**        **SUMMARY OF AUTHORIZED USE OF GRAZING LEASE (SECTION 15) LANDS, FISCAL YEAR 2012**

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 303 | 12 | 2 | 311 |
| California | 214 | 10 | 12 | 232 |
| Colorado | 349 | 15 | 39 | 371 |
| Idaho | 352 | 24 | 21 | 376 |
| Montana | 1,433 | 49 | 78 | 1,494 |
| Nevada | 7 | 0 | 0 | 7 |
| New Mexico | 713 | 30 | 28 | 725 |
| Oregon | 546 | 16 | 6 | 558 |
| Utah /b/ | 0 | 0 | 0 | 0 |
| Wyoming | 1,517 | 146 | 157 | 1,601 |
| **Total** | **5,434** | **302** | **343** | **5,675** |
| **Animal Unit Months Authorized /c/** | | | | |
| Arizona | 109,110 | 628 | 702 | 110,440 |
| California | 70,990 | 324 | 2,547 | 73,861 |
| Colorado | 30,943 | 523 | 4,839 | 36,305 |
| Idaho | 24,180 | 370 | 3,265 | 27,815 |
| Montana | 194,850 | 939 | 12,357 | 208,146 |
| Nevada | 8,859 | 0 | 0 | 8,859 |
| New Mexico | 164,718 | 831 | 31,629 | 197,178 |
| Oregon | 61,799 | 733 | 1,455 | 63,987 |
| Utah /b/ | 0 | 0 | 0 | 0 |
| Wyoming | 385,141 | 6,651 | 34,893 | 426,685 |
| **Total /d/** | **1,050,590** | **10,999** | **91,687** | **1,153,276** |

/a/    This is a count of authorizations, regardless of livestock kind.  Some lessees run more than one kind of livestock and thus may be represented in more than one livestock column.  However, they are counted only once in this column.

/b/    There are no Section 15 lands in Utah.

/c/    These Animal Unit Months were calculated for grazing authorized on bills that were due during Fiscal Year 2012 (October 2011–September 2012).

/d/    Totals do not include authorized nonuse.

Source:    The BLM Rangeland Administration System (RAS).

P00000023575

Table 3-8c.    SUMMARY OF AUTHORIZED USE OF GRAZING DISTRICT LANDS AND GRAZING LEASE LANDS, FISCAL YEAR 2012

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 587 | 53 | 2 | 599 |
| California | 400 | 11 | 26 | 428 |
| Colorado | 1,178 | 50 | 109 | 1,264 |
| Idaho | 1,556 | 95 | 104 | 1,655 |
| Montana | 4,063 | 159 | 190 | 4,156 |
| Nevada | 501 | 36 | 63 | 555 |
| New Mexico | 1,983 | 386 | 223 | 2,142 |
| Oregon | 1,213 | 39 | 12 | 1,231 |
| Utah | 1,146 | 47 | 143 | 1,252 |
| Wyoming | 2,417 | 255 | 263 | 2,587 |
| **Total** | **15,044** | **1,131** | **1,135** | **15,869** |
| **Animal Unit Months Authorized /b/** | | | | |
| Arizona | 381,327 | 3,083 | 702 | 385,112 |
| California | 200,619 | 331 | 11,432 | 212,382 |
| Colorado | 293,185 | 4,018 | 62,180 | 359,383 |
| Idaho | 922,691 | 4,219 | 80,121 | 1,007,031 |
| Montana | 1,193,107 | 5,294 | 33,078 | 1,231,479 |
| Nevada | 1,186,845 | 4,221 | 100,544 | 1,291,610 |
| New Mexico | 1,343,664 | 16,433 | 73,624 | 1,433,721 |
| Oregon | 812,182 | 2,217 | 6,075 | 820,474 |
| Utah | 644,116 | 1,657 | 149,015 | 794,788 |
| Wyoming | 1,210,729 | 13,624 | 163,678 | 1,388,031 |
| **Total /c/** | **8,188,465** | **55,097** | **680,449** | **8,924,011** |

/a/    This is a count of authorizations, regardless of livestock kind.  Some permittees and lessees run more than one kind of livestock and thus may be represented in more than one livestock column.  However, they are counted only once in this column.

/b/    These Animal Unit Months were calculated for grazing authorized on bills that were due during Fiscal Year 2012 (October 2011–September 2012).

/c/    Totals do not include authorized nonuse.

Source:    The BLM Rangeland Administration System (RAS).

P00000023576

**Table 3-9a.**  **GRAZING PERMITS IN FORCE ON GRAZING DISTRICT (SECTION 3) LANDS AS OF OCTOBER 3, 2012**

| Administrative State /a/ | Number | Active AUMs /b/ | Suspended AUMs /c/ |
|---|---|---|---|
| Arizona | 402 | 481,382 | 96,344 |
| California | 267 | 238,832 | 99,576 |
| Colorado | 1,073 | 543,259 | 91,612 |
| Idaho | 1,450 | 1,313,064 | 200,401 |
| Montana | 2,752 | 1,122,652 | 23,855 |
| Nevada | 652 | 2,051,270 | 535,202 |
| New Mexico | 1,506 | 1,636,301 | 84,091 |
| Oregon | 757 | 966,705 | 132,058 |
| Utah | 1,451 | 1,188,128 | 311,572 |
| Wyoming | 1,135 | 1,450,202 | 382,425 |
| **Total** | **11,445** | **10,991,795** | **1,957,136** |
| **Geographic State /a/** | | | |
| Arizona | 403 | 481,399 | 96,363 |
| California | 237 | 173,772 | 63,412 |
| Colorado | 1,080 | 544,341 | 91,612 |
| Idaho | 1,449 | 1,312,342 | 200,401 |
| Montana | 2,752 | 1,122,652 | 23,855 |
| Nebraska | 0 | 0 | 0 |
| Nevada | 682 | 2,114,192 | 571,366 |
| New Mexico | 1,506 | 1,636,301 | 84,091 |
| North Dakota | 0 | 0 | 0 |
| Oklahoma | 0 | 0 | 0 |
| Oregon | 757 | 966,705 | 132,058 |
| South Dakota | 0 | 0 | 0 |
| Utah | 1,445 | 1,190,008 | 311,604 |
| Washington | 0 | 0 | 0 |
| Wyoming | 1,134 | 1,450,083 | 382,374 |
| **Total** | **11,445** | **10,991,795** | **1,957,136** |

/a/    Administrative State boundaries differ from Geographic State boundaries.  For example, California BLM administers some lands within the State of Nevada, and Montana BLM administers all BLM public lands in North Dakota and South Dakota.

/b/    Active Animal Unit Months (AUMs): AUMs that *could* be authorized on public lands. These totals differ from AUM totals shown in the previous tables, which are AUMs authorized for use.

/c/    Suspended AUMs on public lands are not shown in previous tables because they are not authorized for use.

Source:    The BLM Rangeland Administration System (RAS).

89

P00000023577

**Table 3-9b.**     **GRAZING LEASES IN FORCE ON GRAZING LEASE (SECTION 15) LANDS AS OF OCTOBER 3, 2012**

| Administrative State /a/ | Number | Active AUMs /b/ | Suspended AUMs /c/ |
|---|---|---|---|
| Arizona | 364 | 154,140 | 7,013 |
| California | 289 | 145,491 | 10,465 |
| Colorado | 406 | 44,663 | 4,462 |
| Idaho | 403 | 33,961 | 1,322 |
| Montana | 1,576 | 231,199 | 18,716 |
| Nevada | 11 | 30,045 | 385 |
| New Mexico | 769 | 213,725 | 4,135 |
| Oregon | 734 | 88,571 | 4,043 |
| Utah /d/ | 0 | 0 | 0 |
| Wyoming | 1,732 | 459,824 | 7,250 |
| **Total** | **6,284** | **1,401,619** | **57,791** |
| **Geographic State /a/** | | | |
| Arizona | 364 | 154,140 | 7,013 |
| California | 289 | 145,491 | 10,465 |
| Colorado | 406 | 44,663 | 4,462 |
| Idaho | 403 | 33,961 | 1,322 |
| Montana | 1,024 | 148,754 | 18,677 |
| Nebraska | 18 | 592 | 0 |
| Nevada | 11 | 30,045 | 385 |
| New Mexico | 765 | 213,593 | 4,132 |
| North Dakota | 79 | 9,279 | 0 |
| Oklahoma | 4 | 132 | 3 |
| Oregon | 468 | 55,628 | 3,323 |
| South Dakota | 473 | 73,166 | 39 |
| Utah /d/ | 0 | 0 | 0 |
| Washington | 266 | 32,943 | 720 |
| Wyoming | 1,714 | 459,232 | 7,250 |
| **Total** | **6,284** | **1,401,619** | **57,791** |

/a/    Administrative State boundaries differ from Geographic State boundaries. For example, California BLM administers some lands within the State of Nevada, and Montana BLM administers all BLM public lands in North Dakota and South Dakota.

/b/    Active Animal Unit Months (AUMs): AUMs that *could* be authorized on public lands. These totals differ from AUM totals shown in the previous tables, which are AUMs authorized for use.

/c/    Suspended AUMs on public lands are not shown in previous tables because they are not authorized for use.

/d/    There are no Section 15 Lands in Utah.

Source:    The BLM Rangeland Administration System (RAS).

90

P00000023578

Table 3-9c.    GRAZING PERMITS AND LEASES IN FORCE AS OF OCTOBER 3, 2012

| Administrative State /a/ | Number | Active AUMs /b/ | Suspended AUMs /c/ |
|---|---|---|---|
| Arizona | 766 | 635,522 | 103,357 |
| California | 556 | 384,323 | 110,041 |
| Colorado | 1,479 | 587,922 | 96,074 |
| Idaho | 1,853 | 1,347,025 | 201,723 |
| Montana | 4,328 | 1,353,851 | 42,571 |
| Nevada | 663 | 2,081,315 | 535,587 |
| New Mexico | 2,275 | 1,850,026 | 88,226 |
| Oregon | 1,491 | 1,055,276 | 136,101 |
| Utah | 1,451 | 1,188,128 | 311,572 |
| Wyoming | 2,867 | 1,910,026 | 389,675 |
| **Total** | **17,729** | **12,393,414** | **2,014,927** |

| Geographic State /a/ | | | |
|---|---|---|---|
| Arizona | 767 | 635,539 | 103,376 |
| California | 526 | 319,263 | 73,877 |
| Colorado | 1,486 | 589,004 | 96,074 |
| Idaho | 1,852 | 1,346,303 | 201,723 |
| Montana | 3,776 | 1,271,406 | 42,532 |
| Nebraska | 18 | 592 | 0 |
| Nevada | 693 | 2,144,237 | 571,751 |
| New Mexico | 2,271 | 1,849,894 | 88,223 |
| North Dakota | 79 | 9,279 | 0 |
| Oklahoma | 4 | 132 | 3 |
| Oregon | 1,225 | 1,022,333 | 135,381 |
| South Dakota | 473 | 73,166 | 39 |
| Utah | 1,445 | 1,190,008 | 311,604 |
| Washington | 266 | 32,943 | 720 |
| Wyoming | 2,848 | 1,909,315 | 389,624 |
| **Total** | **17,729** | **12,393,414** | **2,014,927** |

/a/    Administrative State boundaries differ from Geographic State boundaries.  For example, California BLM administers some lands within the State of Nevada, and Montana BLM administers all BLM public lands in North Dakota and South Dakota.

/b/    Active Animal Unit Months (AUMs): AUMs that *could* be authorized on public lands.  These totals differ from AUM totals shown in the previous tables, which are AUMs authorized for use.

/c/    Suspended AUMs on public lands are not shown in previous tables because they are not authorized for use.

Source:    The BLM Rangeland Administration System (RAS).

91

**Table 3-10a.**    **SUMMARY OF AUTHORIZED USE OF GRAZING DISTRICT LANDS AND GRAZING LEASE LANDS FOR BILLING YEAR 2010 (MARCH 1, 2010–FEBRUARY 28, 2011)**

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 597 | 61 | 5 | 608 |
| California | 410 | 12 | 40 | 451 |
| Colorado | 1,210 | 52 | 118 | 1,303 |
| Idaho | 1,549 | 93 | 106 | 1,650 |
| Montana | 4,123 | 167 | 188 | 4,218 |
| Nevada | 518 | 38 | 72 | 575 |
| New Mexico | 1,980 | 389 | 237 | 2,143 |
| Oregon | 1,251 | 42 | 13 | 1,271 |
| Utah | 1,136 | 47 | 146 | 1,249 |
| Wyoming | 2,438 | 250 | 264 | 2,602 |
| **Total** | **15,212** | **1,151** | **1,189** | **16,070** |
| **Animal Unit Months Authorized /b/** | | | | |
| Arizona | 404,051 | 3,704 | 1,015 | 408,770 |
| California | 189,866 | 356 | 16,655 | 206,877 |
| Colorado | 293,216 | 4,036 | 63,817 | 361,069 |
| Idaho | 908,712 | 4,160 | 66,206 | 979,078 |
| Montana | 1,192,454 | 5,675 | 34,374 | 1,232,503 |
| Nevada | 1,125,590 | 3,103 | 96,118 | 1,224,811 |
| New Mexico | 1,361,746 | 16,444 | 77,687 | 1,455,877 |
| Oregon | 784,295 | 2,176 | 6,586 | 793,057 |
| Utah | 620,785 | 1,572 | 143,141 | 765,498 |
| Wyoming | 1,159,726 | 12,004 | 163,845 | 1,335,575 |
| **Total /c/** | **8,040,441** | **53,230** | **669,444** | **8,763,115** |

/a/    This is a count of authorizations, regardless of livestock kind.  Some permittees and lessees run more than one kind of livestock and thus may be represented in more than one livestock column.  However, they are counted only once in this column.

/b/    These Animal Unit Months were calculated for grazing that occurred during the months covered by Billing Year 2010 (March 1, 2010–February 28, 2011).

/c/    Totals do not include authorized nonuse.

Source:    The BLM Rangeland Administration System (RAS).

P00000023580

**Table 3-10b.    SUMMARY OF AUTHORIZED USE OF GRAZING DISTRICT LANDS AND GRAZING LEASE LANDS FOR BILLING YEAR 2011 (MARCH 1, 2011–FEBRUARY 28, 2012)**

| Administrative State | Cattle, Yearlings, & Bison | Horses & Burros | Sheep & Goats | Authorization Count /a/ |
|---|---|---|---|---|
| **Number of Authorizations** | | | | |
| Arizona | 600 | 60 | 5 | 612 |
| California | 411 | 12 | 39 | 451 |
| Colorado | 1,210 | 50 | 115 | 1,301 |
| Idaho | 1,583 | 95 | 104 | 1,682 |
| Montana | 4,081 | 165 | 186 | 4,179 |
| Nevada | 534 | 40 | 64 | 587 |
| New Mexico | 2,002 | 389 | 238 | 2,166 |
| Oregon | 1,252 | 35 | 12 | 1,268 |
| Utah | 1,138 | 46 | 151 | 1,253 |
| Wyoming | 2,417 | 252 | 269 | 2,590 |
| **Total** | **15,228** | **1,144** | **1,183** | **16,089** |
| **Animal Unit Months Authorized /b/** | | | | |
| Arizona | 383,413 | 3,389 | 903 | 387,705 |
| California | 210,282 | 356 | 18,229 | 228,867 |
| Colorado | 298,150 | 3,815 | 65,742 | 367,707 |
| Idaho | 920,663 | 4,232 | 77,328 | 1,002,223 |
| Montana | 1,186,365 | 5,652 | 32,183 | 1,224,200 |
| Nevada | 1,182,222 | 3,934 | 112,409 | 1,298,565 |
| New Mexico | 1,392,112 | 16,662 | 76,132 | 1,484,906 |
| Oregon | 791,824 | 1,830 | 6,150 | 799,804 |
| Utah | 652,586 | 1,548 | 144,826 | 798,960 |
| Wyoming | 1,182,356 | 12,115 | 162,932 | 1,357,403 |
| **Total /c/** | **8,199,973** | **53,533** | **696,834** | **8,950,340** |

/a/    This is a count of authorizations, regardless of livestock kind.  Some permittees and lessees run more than one kind of livestock and thus may be represented in more than one livestock column. However, they are counted only once in this column.

/b/    These Animal Unit Months were calculated for grazing that occurred during the months covered by Billing Year 2011 (March 1, 2011–February 28, 2012).

/c/    Totals do not include authorized nonuse.

Source:    The BLM Rangeland Administration System (RAS).

P00000023581

Table 3-11.    **TIMBER, WOOD PRODUCTS, AND NON-WOOD PRODUCT SALES, FISCAL YEAR 2012**

| Administrative State | Timber Sales /a/ | Wood Products /b/ | Non-Wood Forest Product Sales /c/ | Total |
|---|---|---|---|---|
| Alaska | $0.00 | $0.00 | $0.00 | $0.00 |
| Arizona | 0.00 | 347.50 | 746.70 | 1,094.20 |
| California | 147,267.50 | 15,005.29 | 2,591.71 | 164,864.50 |
| Colorado | 13,844.99 | 14,071.35 | 14,174.19 | 42,090.53 |
| Idaho | 324,968.64 | 14,330.50 | 11,462.50 | 350,761.64 |
| Montana | 398,621.52 | 8,810.00 | 2,860.00 | 410,291.52 |
| Nevada | 0.00 | 45,653.20 | 21,307.70 | 66,960.90 |
| New Mexico | 0.00 | 56,849.00 | 2,445.00 | 59,294.00 |
| Oregon | 28,575,135.00 | 57,486.09 | 169,028.71 | 28,801,649.80 |
| –Eastern /d/ | 129,293.00 | 12,841.70 | 19,055.96 | 161,190.66 |
| –Western /e/ | 28,445,842.00 | 44,644.39 | 149,972.75 | 28,640,459.14 |
| Utah | 46.62 | 33,067.05 | 29,792.37 | 62,906.04 |
| Wyoming | 12,412.00 | 13,191.50 | 5,258.50 | 30,862.00 |
| **Total** | **$29,472,296.27** | **$258,811.48** | **$259,667.38** | **$29,990,775.13** |
| **Total Wood Products** | **$29,731,107.75** | | | |

94

**Table 3-11.    TIMBER, WOOD PRODUCTS, AND NON-WOOD PRODUCT SALES, FISCAL YEAR 2012–concluded**

Note:    Table 3-11 does not include values associated with the BLM's stewardship contracting.

/a/    Includes original (parent) sale volume offered and small sales (sawtimber) offered during Fiscal Year 2012; it does not include contract modifications that were approved during the fiscal year.  This column includes only sales offered using Form 5450-4 (Contract for the Sale of Timber, Scale Sale) and Form 5450-3 (Contract for the Sale of Timber, Lump Sum Sale), along with the sawtimber portion of sales offered or negotiated using Form 5450-5 (Vegetative or Mineral Material Negotiated Cash Sale Contract) or Form 5450-24 (Forest Products Removal Permit and Cash Receipt).

/b/    Includes fuelwood, posts, poles, and other wood products.

/c/    Includes Christmas trees, cactus, seeds, yucca, pinyon nuts, mushrooms, yew bark, transplants, and other non-wood forest products or vegetal materials.

/d/    Eastern Oregon comprises public lands that include, and extend eastward from, Range 9 East, Willamette Meridian, and public lands in the State of Washington.

/e/    Western Oregon comprises the revested Oregon and California (O&C) lands, the reconveyed Coos Bay Wagon Road lands, and other public lands that include, and extend westward from, Range 8 East, Willamette Meridian.

Source:    Timber Sale Information System (TSIS).

P00000023583

**Table 3-12.**        **FOREST PRODUCTS OFFERED BY STATE, FISCAL YEAR 2012**

| State | Total Number of Sawtimber Sales /a/ | Sawtimber Offered MBF /a/ | Total Value Sawtimber /a/ | Average Price Per MBF /a/ | Other SFP MBF /b/ | Total Volume MBF /c/ | Non-Stewardship Biomass GTON /d/ | Stewardship Contracting Sawtimber MBF /e/ | Stewardship Contracting Biomass GTON /f/ |
|---|---|---|---|---|---|---|---|---|---|
| Alaska | 0 | 0 | $0.00 | $0.00 | 0 | 0 | 3,416 | 0 | 0 |
| Arizona | 0 | 0 | 0.00 | 0.00 | 0 | 0 | 134 | 0 | 0 |
| California | 6 | 1,666 | 147,267.50 | 88.40 | 15 | 1,681 | 18,522 | 0 | 29,466 |
| Colorado | 6 | 1,957 | 13,844.99 | 7.07 | 43 | 2,000 | 5,428 | 979 | 2,816 |
| Idaho | 15 | 9,452 | 324,968.64 | 34.38 | 41 | 9,493 | 8,746 | 1,500 | 9,451 |
| Montana | 11 | 11,000 | 398,621.52 | 36.24 | 25 | 11,025 | 4,260 | 1,526 | 3,408 |
| Nevada | 0 | 0 | 0.00 | 0.00 | 67 | 67 | 13,035 | 0 | 0 |
| New Mexico | 0 | 0 | 0.00 | 0.00 | 4 | 4 | 9,728 | 0 | 0 |
| Oregon | 190 | 205,399 | 28,575,135.00 | 139.12 | 198 | 205,597 | 18,609 | 7,402 | 11,060 |
| –Eastern /g/ | 2 | 1,105 | 129,293.00 | 117.01 | 48 | 1,153 | 9,231 | 5,439 | 8,620 |
| –Western /h/ | 188 | 204,294 | 28,445,842.00 | 139.24 | 150 | 204,444 | 9,378 | 1,963 | 2,440 |
| Utah | 1 | 1 | 46.62 | 46.62 | 117 | 118 | 13,723 | 0 | 2,820 |
| Wyoming | 2 | 500 | 12,412.00 | 24.82 | 159 | 659 | 3,391 | 0 | 0 |
| **Total** | **231** | **229,975** | **$29,472,296.27** | **$128.15** | **669** | **230,644** | **98,992** | **11,407** | **59,021** |

96

P00000023584

**Table 3-12.        FOREST PRODUCTS OFFERED BY STATE, FISCAL YEAR 2012–concluded**

Note:   Some numbers may not add, owing to rounding.

1 MBF = one thousand board feet; one board foot measures 1 foot in length by 1 foot in width by 1 inch in thickness.  All sawtimber volumes listed are in MBF units; however, the contracts may have been offered as MBF, 100 cubic foot units (CCF), or tons, based on local market trends, and have been converted to MBF for this table.  Conversion factors used were 1 MBF = 1.6 CCF = 6 tons.

This table has been modified to reflect changes in the BLM's forest management policy.  In the past, fuelwood was reported in a single column.  With the emphasis on biomass (the trees and woody plants, including limbs, tops, needles, leaves, and other woody parts, grown in a forest, woodland, or rangeland environment), fuelwood is now reported in GTONS (Green Tons) and added to non-stewardship biomass.  One cord of fuelwood is equal to 1.7 GTON of biomass.  The new column is titled Non-Stewardship Biomass.

/a/        Includes original (parent) sale volume offered and small sales (sawtimber) offered during Fiscal Year 2012; it does not include contract modifications that were approved during the fiscal year.  These sales were offered using BLM Form 5450-4 (Contract for the Sale of Timber, Scale Sale) and Form 5450-3 (Contract for the Sale of Timber, Lump Sum Sale), along with the sawtimber portion of sales offered or negotiated using Form 5450-5 (Vegetative or Mineral Material Negotiated Cash Sale Contract) or Form 5450-24 (Forest Products Removal Permit and Cash Receipt).  It does not include volumes and values associated with the BLM's stewardship contracting.

/b/        This column includes volumes that incorporate all other special forest product (SFP) sales converted into MBF for the fiscal year (excluding sawtimber and fuelwood), such as fence posts and corral poles.

/c/        This column adds Sawtimber Offered and Other SFP, converted to one common measure (MBF).

/d/        This column includes both biomass and fuelwood sales converted into GTON.  Volumes associated with the BLM's stewardship contracting are not included in this column.

/e/        This column is for sawtimber volumes in MBF for contracts offered in the BLM's stewardship contracts.

/f/        This column includes both biomass and fuelwood sales converted into GTON offered in the BLM's stewardship contracts.

/g/        Eastern Oregon comprises public lands that include, and extend eastward from, Range 9 East, Willamette Meridian, and public lands in the State of Washington.

/h/        Western Oregon comprises the revested Oregon and California (O&C) lands, the reconveyed Coos Bay Wagon Road lands, and other public lands that include, and extend westward from, Range 8 East, Willamette Meridian.

Source:   Timber Sale Data - Timber Sale Information System (TSIS); Stewardship Data - Stewardship Contracting Information Database (SCID).

P00000023585

Table 3-13.    COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012

| | Leases as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Oil and Gas Pre-Reform Act Leases** | | | | | |
| **Public Domain** | | | | | |
| Alabama | 3 | 163 | 0 | 0 | $0 |
| Arkansas | 19 | 2,682 | 0 | 0 | 0 |
| California | 25 | 2,326 | 0 | 0 | 0 |
| Colorado | 239 | 72,188 | 0 | 0 | 0 |
| Kansas | 53 | 10,795 | 0 | 0 | 0 |
| Louisiana | 23 | 1,653 | 0 | 0 | 0 |
| Michigan | 2 | 200 | 0 | 0 | 0 |
| Mississippi | 2 | 53 | 0 | 0 | 0 |
| Montana | 249 | 72,810 | 0 | 0 | 0 |
| Nevada | 2 | 120 | 0 | 0 | 0 |
| New Mexico | 764 | 200,297 | 0 | 0 | 0 |
| North Dakota | 34 | 6,593 | 0 | 0 | 0 |
| Oklahoma | 199 | 14,040 | 0 | 0 | 0 |
| South Dakota | 11 | 1,197 | 0 | 0 | 0 |
| Utah | 160 | 55,664 | 1 | 80 | 34,000 |
| Wyoming | 605 | 132,229 | 0 | 0 | |
| **Total** | **2,390** | **573,010** | **1** | **80** | **$34,000** |
| **Acquired Lands** | | | | | |
| Alabama | 2 | 91 | | | |
| Arkansas | 69 | 27,673 | | | |
| Colorado | 4 | 897 | | | |
| Illinois | 2 | 210 | | | |
| Kansas | 10 | 1,755 | | | |
| Kentucky | 3 | 672 | | | |
| Louisiana | 2 | 151 | | | |
| Michigan | 4 | 337 | | | |
| Mississippi | 16 | 5,744 | | | |
| Montana | 5 | 1,323 | | | |
| New Mexico | 1 | 160 | | | |
| New York | 2 | 751 | | | |
| North Dakota | 28 | 4,448 | | | |
| Ohio | 14 | 2,466 | | | |
| Oklahoma | 41 | 8,975 | | | |
| Pennsylvania | 1 | 315 | | | |
| Texas | 11 | 4,070 | | | |
| Utah | 1 | 40 | | | |
| Virginia | 2 | 693 | | | |

98

P00000023586

Table 3-13.    COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued

| | Leases as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Oil and Gas Pre-Reform Act Leases—continued** | | | | | |
| **Acquired Lands—continued** | | | | | |
| West Virginia | 1 | 570 | | | |
| Wyoming | 12 | 1,520 | | | |
| **Total** | **231** | **62,861** | **None** | **None** | **None** |
| **Summary:  Pre-Reform Act Leases** | | | | | |
| **Public Domain and Acquired Lands** | | | | | |
| Alabama | 5 | 254 | 0 | 0 | $0 |
| Arkansas | 88 | 30,355 | 0 | 0 | 0 |
| California | 25 | 2,326 | 0 | 0 | 0 |
| Colorado | 243 | 73,085 | 0 | 0 | 0 |
| Illinois | 2 | 210 | 0 | 0 | 0 |
| Kansas | 63 | 12,550 | 0 | 0 | 0 |
| Kentucky | 3 | 672 | 0 | 0 | 0 |
| Louisiana | 25 | 1,804 | 0 | 0 | 0 |
| Michigan | 6 | 537 | 0 | 0 | 0 |
| Mississippi | 18 | 5,797 | 0 | 0 | 0 |
| Montana | 254 | 74,133 | 0 | 0 | 0 |
| Nevada | 2 | 120 | 0 | 0 | 0 |
| New Mexico | 765 | 200,457 | 0 | 0 | 0 |
| New York | 2 | 751 | 0 | 0 | 0 |
| North Dakota | 62 | 11,041 | 0 | 0 | 0 |
| Ohio | 14 | 2,466 | 0 | 0 | 0 |
| Oklahoma | 240 | 23,015 | 0 | 0 | 0 |
| Pennsylvania | 1 | 315 | 0 | 0 | 0 |
| South Dakota | 11 | 1,197 | 0 | 0 | 0 |
| Texas | 11 | 4,070 | 0 | 0 | 0 |
| Utah | 161 | 55,704 | 1 | 80 | 34,000 |
| Virginia | 2 | 693 | 0 | 0 | 0 |
| West Virginia | 1 | 570 | 0 | 0 | 0 |
| Wyoming | 617 | 133,749 | 0 | 0 | 0 |
| **Total** | **2,621** | **635,871** | **1** | **80** | **$34,000** |

99

P00000023587

Table 3-13.          COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING,
                     FISCAL YEAR 2012–continued

| | Leases as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Pre-Reform Act Future Interest Leases** | | | | | |
| **Public Domain and Acquired Lands** | | | | | |
| Arkansas | 1 | 151 | | | |
| Colorado | 1 | 320 | | | |
| Kansas | 210 | 42,909 | | | |
| Louisiana | 1 | 40 | | | |
| Michigan | 1 | 200 | | | |
| Ohio | 1 | 68 | | | |
| Oklahoma | 4 | 561 | | | |
| Texas | 1 | 106 | | | |
| Wyoming | 4 | 995 | | | |
| **Total** | **224** | **45,350** | **None** | **None** | **None** |
| **Total Pre-Reform Act Competitive Oil and Gas Leases /b/ /c/** | **2,845** | **681,221** | **1** | **80** | **$34,000** |
| **Reform Act Leases** | | | | | |
| **Public Domain** | | | | | |
| Alabama | 37 | 4,032 | 2 | 200 | $400 |
| Arizona | 9 | 10,285 | 0 | 0 | 0 |
| Arkansas | 240 | 160,829 | 1 | 240 | 960 |
| California | 220 | 126,707 | 16 | 7,021 | 2,212,320 |
| Colorado | 2,718 | 2,496,545 | 78 | 66,007 | 8,175,782 |
| Idaho | 4 | 7,355 | 0 | 0 | 0 |
| Kansas | 17 | 3,393 | 0 | 0 | 0 |
| Louisiana | 84 | 8,421 | 7 | 1,214 | 1,322,032 |
| Michigan | 2 | 428 | 0 | 0 | 0 |
| Mississippi | 34 | 3,298 | 8 | 765 | 12,779 |
| Montana | 1,303 | 966,967 | 151 | 31,495 | 4,188,456 |
| Nevada | 916 | 1,529,339 | 206 | 409,517 | 4,777,682 |
| New Mexico | 2,599 | 1,614,321 | 43 | 15,582 | 51,507,510 |
| North Dakota | 554 | 176,288 | 34 | 5,352 | 8,342,140 |
| Oklahoma | 321 | 30,732 | 18 | 1,389 | 3,275,270 |
| Oregon | 123 | 194,601 | 0 | 0 | 0 |
| South Dakota | 159 | 110,153 | 79 | 39,799 | 1,248,375 |
| Utah | 1,912 | 2,374,668 | 23 | 22,424 | 49,596,008 |
| Washington | 8 | 11,736 | 0 | 0 | 0 |
| Wyoming | 9,174 | 7,742,443 | 453 | 465,309 | 38,494,821 |
| **Total** | **20,434** | **17,572,541** | **1,119** | **1,066,314** | **$173,154,535** |

P00000023588

**Table 3-13.    COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued**

| | Leases as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | | |
| | Number | Acres | Number | Acres | Accepted Bonus Bid |
|---|---|---|---|---|---|
| **Reform Act Leases—continued** | | | | | |
| **Acquired Lands** | | | | | |
| Alabama | 100 | 69,303 | 15 | 18,060 | $887,918 |
| Arkansas | 507 | 322,064 | 4 | 626 | 2,228 |
| California | 3 | 205 | 0 | 0 | 0 |
| Colorado | 112 | 50,350 | 4 | 1,433 | 1,647,850 |
| Florida | 1 | 1,600 | 0 | 0 | 0 |
| Illinois | 9 | 6,382 | 0 | 0 | 0 |
| Indiana | 7 | 11,774 | 0 | 0 | 0 |
| Kansas | 41 | 12,539 | 0 | 0 | 0 |
| Kentucky | 18 | 12,979 | 0 | 0 | 0 |
| Louisiana | 339 | 224,758 | 75 | 96,044 | 2,802,385 |
| Michigan | 89 | 58,494 | 0 | 0 | 0 |
| Mississippi | 737 | 425,930 | 164 | 110,356 | 4,602,492 |
| Montana | 241 | 159,774 | 43 | 26,450 | 112,342 |
| Nebraska | 1 | 658 | 1 | 658 | 7,238 |
| New Mexico | 24 | 14,279 | 0 | 0 | 0 |
| New York | 2 | 274 | 0 | 0 | 0 |
| North Dakota | 945 | 554,013 | 96 | 30,082 | 35,985,290 |
| Ohio | 61 | 15,716 | 0 | 0 | 0 |
| Oklahoma | 270 | 181,518 | 17 | 16,582 | 2,397,010 |
| Oregon | 3 | 1,703 | 0 | 0 | 0 |
| Pennsylvania | 2 | 108 | 0 | 0 | 0 |
| South Dakota | 19 | 7,547 | 16 | 6,483 | 44,559 |
| Texas | 439 | 259,541 | 6 | 3,605 | 183,755 |
| Utah | 10 | 1,487 | 3 | 477 | 467,300 |
| Virginia | 33 | 19,580 | 1 | 525 | 11,572 |
| Washington | 31 | 60,511 | 0 | 0 | 0 |
| West Virginia | 30 | 47,942 | 0 | 0 | 0 |
| Wyoming | 55 | 21,565 | 2 | 1,206 | 42,635 |
| **Total** | **4,129** | **2,542,594** | **447** | **312,587** | **$49,194,574** |
| **Summary:  Reform Act Leases** | | | | | |
| **Public Domain and Acquired Lands** | | | | | |
| Alabama | 137 | 73,335 | 17 | 18,260 | $888,318 |
| Arizona | 9 | 10,285 | 0 | 0 | 0 |
| Arkansas | 747 | 482,893 | 5 | 866 | 3,188 |
| California | 223 | 126,912 | 16 | 7,021 | 2,212,320 |
| Colorado | 2,830 | 2,546,895 | 82 | 67,440 | 9,823,632 |
| Florida | 1 | 1,600 | 0 | 0 | 0 |
| Idaho | 4 | 7,355 | 0 | 0 | 0 |

101

P00000023589

Table 3-13.        COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued

| | Leases as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Summary:  Reform Act Leases—continued** | | | | | |
| **Public Domain and Acquired Lands—continued** | | | | | |
| Illinois | 9 | 6,382 | 0 | 0 | $0 |
| Indiana | 7 | 11,774 | 0 | 0 | 0 |
| Kansas | 58 | 15,932 | 0 | 0 | 0 |
| Kentucky | 18 | 12,979 | 0 | 0 | 0 |
| Louisiana | 423 | 233,179 | 82 | 97,258 | 4,124,417 |
| Michigan | 91 | 58,922 | 0 | 0 | 0 |
| Mississippi | 771 | 429,228 | 172 | 111,121 | 4,615,271 |
| Montana | 1,544 | 1,126,741 | 194 | 57,945 | 4,300,798 |
| Nebraska | 1 | 658 | 1 | 658 | 7,238 |
| Nevada | 916 | 1,529,339 | 206 | 409,517 | 4,777,682 |
| New Mexico | 2,623 | 1,628,600 | 43 | 15,582 | 51,507,510 |
| New York | 2 | 274 | 0 | 0 | 0 |
| North Dakota | 1,499 | 730,301 | 130 | 35,434 | 44,327,430 |
| Ohio | 61 | 15,716 | 0 | 0 | 0 |
| Oklahoma | 591 | 212,250 | 35 | 17,971 | 5,672,280 |
| Oregon | 126 | 196,304 | 0 | 0 | 0 |
| Pennsylvania | 2 | 108 | 0 | 0 | 0 |
| South Dakota | 178 | 117,700 | 95 | 46,282 | 1,292,934 |
| Texas | 439 | 259,541 | 6 | 3,605 | 183,755 |
| Utah | 1,922 | 2,376,155 | 26 | 22,901 | 50,063,308 |
| Virginia | 33 | 19,580 | 1 | 525 | 11,572 |
| Washington | 39 | 72,247 | 0 | 0 | 0 |
| West Virginia | 30 | 47,942 | 0 | 0 | 0 |
| Wyoming | 9,229 | 7,764,008 | 455 | 466,515 | 38,537,456 |
| **Total** | **24,563** | **20,115,135** | **1,566** | **1,378,901** | **$222,349,109** |
| **Reform Act Future Interest Leases** | | | | | |
| **Public Domain and Acquired Lands** | | | | | |
| Arkansas | 12 | 1,292 | 1 | 218 | $436 |
| Colorado | 1 | 160 | 0 | 0 | 0 |
| Kansas | 39 | 9,672 | 0 | 0 | 0 |
| Louisiana | 1 | 73 | 0 | 0 | 0 |
| North Dakota | 1 | 40 | 0 | 0 | 0 |
| Oklahoma | 16 | 2,110 | 0 | 0 | 0 |
| Texas | 37 | 6,863 | 0 | 0 | 0 |
| **Total** | **107** | **20,210** | **1** | **218** | **$436** |

102

**Table 3-13.        COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued**

| | Leases as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Total Reform Act Competitive Oil and Gas Leases /d/ /e/** | **24,670** | **20,135,345** | **1,567** | **1,379,119** | **$222,349,545** |

**Competitive General Services Administration (GSA) Oil and Gas Leases /f/**

| | | | | | |
|---|---|---|---|---|---|
| **Public Domain** | | | | | |
| California | 2 | 712 | | | |
| Nebraska | 9 | 7,361 | | | |
| **Total** | **11** | **8,073** | **None** | **None** | **None** |

**Competitive Protective Leases /g/**

| | | | | | |
|---|---|---|---|---|---|
| **Public Domain and Acquired Lands** | | | | | |
| Alaska | 0 | 0 | | | |
| Arkansas | 3 | 1,330 | | | |
| California | 2 | 72 | | | |
| Colorado | 1 | 320 | | | |
| Kentucky | 1 | 700 | | | |
| Louisiana | 7 | 12,893 | | | |
| Nebraska | 2 | 950 | | | |
| New Mexico | 1 | 27 | | | |
| North Dakota | 10 | 1,367 | | | |
| Ohio | 1 | 113 | | | |
| Oklahoma | 2 | 2,768 | | | |
| Texas | 6 | 2,259 | | | |
| Utah | 3 | 143 | | | |
| Wyoming | 1 | 80 | | | |
| **Total** | **40** | **23,022** | **None** | **None** | **None** |

**Competitive National Petroleum Reserve—Alaska Leases /h/**

| | | | | | |
|---|---|---|---|---|---|
| **Public Domain** | | | | | |
| Alaska | 177 | 1,374,583 | 17 | 119,987 | $3,637,477 |
| **Total** | **177** | **1,374,583** | **17** | **119,987** | **$3,637,477** |

**Competitive Naval Oil Shale Reserve Leases /i/**

| | | | | | |
|---|---|---|---|---|---|
| **Public Domain** | | | | | |
| Colorado | 4 | 8,388 | | | |
| **Total** | **4** | **8,388** | **None** | **None** | **None** |

| | | | | | |
|---|---|---|---|---|---|
| **Total Competitive Oil and Gas Leases /j/** | **27,747** | **22,230,632** | **1,585** | **1,499,186** | **$226,021,022** |

103

P00000023591

Table 3-13.        COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING,
                   FISCAL YEAR 2012–continued

| | Leases as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Pre-EPAct Competitive Geothermal Leases /k/** | | | | | |
| **Public Domain and Acquired Lands** | | | | | |
| California | 36 | 51,816 | | | |
| Colorado | 0 | 0 | | | |
| Nevada | 41 | 46,703 | | | |
| New Mexico | 2 | 2,941 | | | |
| Oregon | 10 | 6,463 | | | |
| Utah | 7 | 6,059 | | | |
| **Total** | **96** | **113,982** | **None** | **None** | **None** |
| **EPAct Competitive Geothermal Leases /l/** | | | | | |
| **Public Domain and Acquired Lands** | | | | | |
| California | 46 | 45,302 | 0 | 0 | $0 |
| Colorado | 3 | 799 | 2 | 8,353 | 16,708 |
| Idaho | 21 | 54,900 | 0 | 0 | 0 |
| Nevada | 238 | 622,609 | 8 | 27,834 | 55,670 |
| New Mexico | 1 | 2,501 | 0 | 0 | 0 |
| Oregon | 13 | 41,392 | 0 | 0 | 0 |
| Utah | 51 | 154,402 | 0 | 0 | 0 |
| **Total** | **373** | **921,905** | **10** | **36,187** | **$72,378** |
| **Total Competitive Geothermal Leases** | **469** | **1,035,887** | **10** | **36,187** | **$72,378** |
| **Grand Total of All Competitive Oil, Gas, and Geothermal Leases** | **28,216** | **23,266,519** | **1,595** | **1,535,373** | **$226,093,400** |

Note:    The three righthand columns of this table do not apply to leases authorized before the Federal Onshore Oil and Gas Leasing Reform Act of 1987 (Reform Act), except for those leases that had been pending issuance owing to litigation or appeal.

The data for this table come from the automated LR2000 system.  LR2000 is a dynamic system that is frequently corrected as data entry errors are found.

The totals in this year's table may not correspond with last year's totals because data have been corrected.

P00000023592

### Table 3-13.  COMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–concluded

/a/      Leases that are authorized as of the last day of the fiscal year.  Includes leasing actions during the fiscal year, as shown in the three righthand columns of this table.

/b/      Leases issued before the Federal Onshore Oil and Gas Leasing Reform Act of 1987.

/c/      This is the total of all pre-Reform Act leases and pre-Reform Act future interest leases.

/d/      Leases issued under the Federal Onshore Oil and Gas Leasing Reform Act of 1987.

/e/      This is the total of all Reform Act leases and Reform Act future interest leases.

/f/      Leases issued under the Mineral Leasing Act of 1920 for lands previously withdrawn or reserved from the public domain that are no longer needed by the agency for which the lands were withdrawn or reserved, and that have been declared excess or surplus by the General Services Administration.

/g/      Leases issued in accordance with the provisions of the Attorney General Opinion of April 2, 1941, i.e., these leases must have the consent of the jurisdictional agency, must have drainage of oil and/or gas wells located on adjacent lands, and must not be subject to leasing under any leasing act.

/h/      Leases issued under the Interior Appropriations Act, Fiscal Year 1981, for lands within the National Petroleum Reserve—Alaska.

/i/      Leases issued under the Defense Appropriations Act, Fiscal Year 1998, for lands within Oil Shale Reserve Numbers 1 and 3.

/j/      This is the grand total of all pre-Reform Act leases, Reform Act leases, and all other competitive oil and gas leases, however, it does not include competitive geothermal leases.

/k/      Leases issued under the Geothermal Steam Act.

/l/      Leases issued under the Geothermal Steam Act, as amended by the Energy Policy Act of 2005.

P00000023593

**Table 3-14.** **NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* |
| **Oil and Gas Pre-Reform Act Over-the-Counter Leases** | | | | |
| **Public Domain** | | | | |
| Alabama | 4 | 599 | 0 | 0 |
| Alaska | 30 | 54,728 | 0 | 0 |
| Arkansas | 10 | 2,282 | 0 | 0 |
| California | 82 | 21,847 | 0 | 0 |
| Colorado | 732 | 589,617 | 0 | 0 |
| Kansas | 26 | 7,647 | 0 | 0 |
| Louisiana | 37 | 9,153 | 0 | 0 |
| Michigan | 2 | 222 | 0 | 0 |
| Mississippi | 1 | 4 | 0 | 0 |
| Montana | 807 | 1,056,613 | 0 | 0 |
| Nebraska | 3 | 159 | 0 | 0 |
| Nevada | 15 | 11,980 | 0 | 0 |
| New Mexico | 3,016 | 2,029,570 | 0 | 0 |
| North Dakota | 30 | 7,617 | 0 | 0 |
| Oklahoma | 178 | 28,306 | 1 | 40 |
| South Dakota | 11 | 5,745 | 0 | 0 |
| Utah | 727 | 567,837 | 1 | 640 |
| Wyoming | 1,967 | 954,119 | 3 | 485 |
| **Total** | **7,678** | **5,348,045** | **5** | **1,165** |
| **Acquired Lands** | | | | |
| Arkansas | 25 | 16,348 | 0 | 0 |
| California | 8 | 1,417 | 0 | 0 |
| Colorado | 11 | 3,958 | 0 | 0 |
| Kansas | 2 | 996 | 0 | 0 |
| Kentucky | 5 | 6,704 | 0 | 0 |
| Louisiana | 10 | 10,978 | 0 | 0 |
| Maryland | 4 | 2,637 | 0 | 0 |
| Michigan | 18 | 4,664 | 0 | 0 |
| Mississippi | 32 | 18,986 | 0 | 0 |
| Montana | 42 | 17,455 | 0 | 0 |
| Nebraska | 3 | 136 | 0 | 0 |
| New Mexico | 2 | 766 | 0 | 0 |
| North Dakota | 48 | 28,186 | 0 | 0 |
| Ohio | 12 | 9,888 | 2 | 129 |
| Oklahoma | 36 | 11,329 | 0 | 0 |
| Texas | 20 | 28,314 | 0 | 0 |
| Utah | 8 | 1,493 | 0 | 0 |
| Virginia | 3 | 9,400 | 0 | 0 |
| West Virginia | 30 | 43,228 | 0 | 0 |
| Wyoming | 17 | 3,994 | 0 | 0 |
| **Total** | **336** | **220,877** | **2** | **129** |

P00000023594

**Table 3-14.         NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* |

**Summary:  Oil and Gas Pre-Reform Act Over-the-Counter Leases**

**Public Domain and Acquired Lands**

| | | | | |
|---|---|---|---|---|
| Alabama | 4 | 599 | 0 | 0 |
| Alaska | 30 | 54,728 | 0 | 0 |
| Arkansas | 35 | 18,630 | 0 | 0 |
| California | 90 | 23,264 | 0 | 0 |
| Colorado | 743 | 593,575 | 0 | 0 |
| Kansas | 28 | 8,643 | 0 | 0 |
| Kentucky | 5 | 6,704 | 0 | 0 |
| Louisiana | 47 | 20,131 | 0 | 0 |
| Maryland | 4 | 2,637 | 0 | 0 |
| Michigan | 20 | 4,886 | 0 | 0 |
| Mississippi | 33 | 18,990 | 0 | 0 |
| Montana | 849 | 1,074,068 | 0 | 0 |
| Nebraska | 6 | 295 | 0 | 0 |
| Nevada | 15 | 11,980 | 0 | 0 |
| New Mexico | 3,018 | 2,030,336 | 0 | 0 |
| North Dakota | 78 | 35,803 | 0 | 0 |
| Ohio | 12 | 9,888 | 2 | 129 |
| Oklahoma | 214 | 39,635 | 1 | 40 |
| South Dakota | 11 | 5,745 | 0 | 0 |
| Texas | 20 | 28,314 | 0 | 0 |
| Utah | 735 | 569,330 | 1 | 640 |
| Virginia | 3 | 9,400 | 0 | 0 |
| West Virginia | 30 | 43,228 | 0 | 0 |
| Wyoming | 1,984 | 958,113 | 3 | 485 |
| **Total** | **8,014** | **5,568,922** | **7** | **1,294** |

**Pre-Reform Act Simultaneous Leases**

**Public Domain**

| | | | | |
|---|---|---|---|---|
| Alabama | 4 | 1,604 | 0 | 0 |
| Arkansas | 2 | 160 | 0 | 0 |
| California | 30 | 7,653 | 0 | 0 |
| Colorado | 775 | 454,132 | 0 | 0 |
| Florida | 1 | 120 | 0 | 0 |
| Kansas | 2 | 880 | 0 | 0 |
| Louisiana | 7 | 439 | 0 | 0 |
| Michigan | 11 | 13,915 | 0 | 0 |
| Mississippi | 1 | 142 | 0 | 0 |

P00000023595

**Table 3-14.        NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* |
| **Pre-Reform Act Simultaneous Leases—continued** | | | | |
| **Public Domain—continued** | | | | |
| Montana | 314 | 218,919 | 0 | 0 |
| Nevada | 20 | 7,998 | 0 | 0 |
| New Mexico | 1,358 | 848,713 | 0 | 0 |
| North Dakota | 101 | 59,468 | 0 | 0 |
| Oklahoma | 123 | 17,142 | 0 | 0 |
| South Dakota | 37 | 17,673 | 0 | 0 |
| Utah | 452 | 370,833 | 0 | 0 |
| Wyoming | 3,107 | 1,518,359 | 3 | 881 |
| **Total** | **6,345** | **3,538,150** | **3** | **881** |
| **Acquired Lands** | | | | |
| Alabama | 3 | 3,001 | 0 | 0 |
| Arkansas | 6 | 3,043 | 0 | 0 |
| California | 1 | 42 | 0 | 0 |
| Colorado | 30 | 18,174 | 0 | 0 |
| Kentucky | 4 | 7,713 | 0 | 0 |
| Louisiana | 10 | 4,742 | 0 | 0 |
| Michigan | 22 | 10,196 | 1 | 760 |
| Mississippi | 15 | 9,172 | 0 | 0 |
| Montana | 46 | 43,551 | 0 | 0 |
| Nebraska | 1 | 9 | 0 | 0 |
| New Mexico | 4 | 834 | 0 | 0 |
| North Dakota | 151 | 136,823 | 0 | 0 |
| Ohio | 1 | 1,670 | 0 | 0 |
| Oklahoma | 40 | 13,146 | 0 | 0 |
| South Dakota | 2 | 840 | 0 | 0 |
| Texas | 20 | 19,389 | 0 | 0 |
| Utah | 3 | 324 | 0 | 0 |
| West Virginia | 2 | 4,156 | 0 | 0 |
| Wyoming | 41 | 15,954 | 0 | 0 |
| **Total** | **402** | **292,779** | **1** | **760** |

P00000023596

**Table 3-14.**        **NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* |
| **Summary:  Pre-Reform Act Simultaneous Leases** | | | | |
| **Public Domain and Acquired Lands** | | | | |
| Alabama | 7 | 4,605 | 0 | 0 |
| Arkansas | 8 | 3,203 | 0 | 0 |
| California | 31 | 7,695 | 0 | 0 |
| Colorado | 805 | 472,306 | 0 | 0 |
| Florida | 1 | 120 | 0 | 0 |
| Kansas | 2 | 880 | 0 | 0 |
| Kentucky | 4 | 7,713 | 0 | 0 |
| Louisiana | 17 | 5,181 | 0 | 0 |
| Michigan | 33 | 24,111 | 1 | 760 |
| Mississippi | 16 | 9,314 | 0 | 0 |
| Montana | 360 | 262,470 | 0 | 0 |
| Nebraska | 1 | 9 | 0 | 0 |
| Nevada | 20 | 7,998 | 0 | 0 |
| New Mexico | 1,362 | 849,547 | 0 | 0 |
| North Dakota | 252 | 196,291 | 0 | 0 |
| Ohio | 1 | 1,670 | 0 | 0 |
| Oklahoma | 163 | 30,288 | 0 | 0 |
| South Dakota | 39 | 18,513 | 0 | 0 |
| Texas | 20 | 19,389 | 0 | 0 |
| Utah | 455 | 371,157 | 0 | 0 |
| West Virginia | 2 | 4,156 | 0 | 0 |
| Wyoming | 3,148 | 1,534,313 | 3 | 881 |
| **Total** | **6,747** | **3,830,929** | **4** | **1,641** |
| **Pre-Reform Act Future Interest Leases** | | | | |
| **Public Domain and Acquired Lands** | | | | |
| Arkansas | 5 | 843 | | |
| Colorado | 6 | 860 | | |
| Kansas | 2 | 400 | | |
| Louisiana | 3 | 9,045 | | |
| Michigan | 3 | 1,241 | | |
| Mississippi | 1 | 395 | | |
| North Dakota | 5 | 1,110 | | |
| Texas | 2 | 4,615 | | |
| Wyoming | 3 | 511 | | |
| **Total** | **30** | **19,020** | **None** | **None** |
| **Total Pre-Reform Act Noncompetitive Leases  /b/** | **14,791** | **9,418,871** | **11** | **2,935** |

P00000023597

Table 3-14.         NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL
                    LEASING, FISCAL YEAR 2012–continued

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | Number | Acres | Number | Acres |
| **Reform Act Leases** | | | | |
| **Public Domain** | | | | |
| Alabama | 1 | 281 | 0 | 0 |
| Arizona | 13 | 17,642 | 0 | 0 |
| Arkansas | 27 | 44,862 | 1 | 160 |
| California | 30 | 32,212 | 3 | 785 |
| Colorado | 290 | 360,103 | 4 | 6,879 |
| Kansas | 5 | 4,730 | 0 | 0 |
| Louisiana | 2 | 132 | 0 | 0 |
| Michigan | 2 | 200 | 0 | 0 |
| Mississippi | 1 | 685 | 0 | 0 |
| Montana | 263 | 303,374 | 5 | 6,113 |
| Nebraska | 2 | 240 | 0 | 0 |
| Nevada | 974 | 2,297,659 | 82 | 176,198 |
| New Mexico | 69 | 97,925 | 0 | 0 |
| North Dakota | 34 | 12,108 | 0 | 0 |
| Oklahoma | 9 | 1,884 | 0 | 0 |
| Oregon | 17 | 30,734 | 0 | 0 |
| South Dakota | 16 | 14,384 | 0 | 0 |
| Utah | 500 | 833,571 | 12 | 23,186 |
| Washington | 3 | 4,044 | 0 | 0 |
| Wyoming | 1,000 | 1,005,625 | 15 | 23,323 |
| **Total** | **3,258** | **5,062,395** | **122** | **236,644** |
| **Acquired Lands** | | | | |
| Alabama | 8 | 6,874 | 0 | 0 |
| Arkansas | 33 | 41,023 | 0 | 0 |
| Colorado | 29 | 17,799 | 1 | 320 |
| Kansas | 1 | 1,120 | 0 | 0 |
| Louisiana | 10 | 17,793 | 0 | 0 |
| Michigan | 12 | 6,986 | 0 | 0 |
| Mississippi | 41 | 26,168 | 0 | 0 |
| Montana | 84 | 97,249 | 0 | 0 |
| New Mexico | 1 | 160 | 0 | 0 |
| North Dakota | 43 | 23,864 | 0 | 0 |
| Ohio | 30 | 10,152 | 1 | 42 |
| Oklahoma | 13 | 11,579 | 1 | 40 |
| Oregon | 7 | 15,868 | 0 | 0 |

P00000023598

**Table 3-14.        NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* |
| **Reform Act Leases—continued** | | | | |
| **Acquired Lands—continued** | | | | |
| Texas | 33 | 39,920 | 0 | 0 |
| Utah | 1 | 400 | 0 | 0 |
| Virginia | 1 | 1,038 | 0 | 0 |
| Washington | 1 | 3,246 | 0 | 0 |
| West Virginia | 8 | 8,340 | 0 | 0 |
| Wyoming | 5 | 3,992 | 0 | 0 |
| **Total** | **361** | **333,571** | **3** | **402** |
| **Summary:  Reform Act Leases** | | | | |
| **Public Domain and Acquired Lands** | | | | |
| Alabama | 9 | 7,155 | 0 | 0 |
| Arizona | 13 | 17,642 | 0 | 0 |
| Arkansas | 60 | 85,885 | 1 | 160 |
| California | 30 | 32,212 | 3 | 785 |
| Colorado | 319 | 377,902 | 5 | 7,199 |
| Kansas | 6 | 5,850 | 0 | 0 |
| Louisiana | 12 | 17,925 | 0 | 0 |
| Michigan | 14 | 7,186 | 0 | 0 |
| Mississippi | 42 | 26,853 | 0 | 0 |
| Montana | 347 | 400,623 | 5 | 6,113 |
| Nebraska | 2 | 240 | 0 | 0 |
| Nevada | 974 | 2,297,659 | 82 | 176,198 |
| New Mexico | 70 | 98,085 | 0 | 0 |
| North Dakota | 77 | 35,972 | 0 | 0 |
| Ohio | 30 | 10,152 | 1 | 42 |
| Oklahoma | 22 | 13,463 | 1 | 40 |
| Oregon | 24 | 46,602 | 0 | 0 |
| South Dakota | 16 | 14,384 | 0 | 0 |
| Texas | 33 | 39,920 | 0 | 0 |
| Utah | 501 | 833,971 | 12 | 23,186 |
| Virginia | 1 | 1,038 | 0 | 0 |
| Washington | 4 | 7,290 | 0 | 0 |
| West Virginia | 8 | 8,340 | 0 | 0 |
| Wyoming | 1,005 | 1,009,617 | 15 | 23,323 |
| **Total** | **3,619** | **5,395,966** | **125** | **237,046** |

111

P00000023599

**Table 3-14.**       **NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* |
| **Reform Act Future Interest Leases** | | | | |
| **Acquired Lands** | | | | |
| Texas | 1 | 547 | | |
| **Total** | **1** | **547** | **None** | **None** |
| **Total Reform Act Noncompetitive Leases /c/** | **3,620** | **5,396,513** | **125** | **237,046** |
| **Total Oil and Gas Noncompetitive Leases /d/** | **18,411** | **14,815,384** | **136** | **239,981** |
| **Geothermal Leases** | | | | |
| **Public Domain and Acquired Lands** | | | | |
| Arizona | 1 | 2,084 | 0 | 0 |
| California | 22 | 23,013 | 0 | 0 |
| Idaho | 5 | 4,836 | 0 | 0 |
| Nevada | 232 | 375,767 | 22 | 4,920 |
| New Mexico | 1 | 640 | 0 | 0 |
| Oregon | 59 | 57,138 | 0 | 0 |
| Utah | 1 | 1,744 | 0 | 0 |
| Washington | 4 | 8,436 | 0 | 0 |
| **Total** | **325** | **473,658** | **22** | **4,920** |
| **Grand Total of All Noncompetitive Oil, Gas, and Geothermal Leases** | **18,736** | **15,289,042** | **158** | **244,901** |

Note:   The two righthand columns of this table do not apply to leases authorized before the Federal Onshore Oil and Gas Leasing Reform Act (Reform Act) of 1987, except for those leases that had been pending issuance owing to litigation or appeal.

The data for this table come from the automated LR2000 system.  LR2000 is a dynamic system that is frequently corrected as data entry errors are found.

The totals in this year's table may not correspond with last year's totals because data have been corrected.

/a/    Leases that are authorized as of the last day of the fiscal year.  Includes leasing actions during the fiscal year, as shown in the two righthand columns of this table.

112

P00000023600

**Table 3-14.**    **NONCOMPETITIVE OIL, GAS, AND GEOTHERMAL LEASING, FISCAL YEAR 2012–concluded**

/b/    Leases issued before the Federal Onshore Oil and Gas Leasing Reform Act of 1987.

/c/    Leases issued under the Federal Onshore Oil and Gas Reform Act of 1987.

/d/    This is the total of all pre-Reform Act and Reform Act noncompetitive oil and gas leases; it does not include noncompetitive geothermal leases.

P00000023601

Table 3-15.    OTHER OIL AND GAS LEASING ACTIONS, FISCAL YEAR 2012

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | Number | Acres | Number | Acres |
| **Private Leases  /b/** | | | | |
| **Acquired Lands** | | | | |
| Alabama | 1 | 60 | | |
| Arkansas | 1 | 40 | | |
| Colorado | 2 | 328 | | |
| Indiana | 2 | 68 | | |
| Kansas | 5 | 1,480 | | |
| Kentucky | 38 | 9,230 | | |
| Louisiana | 2 | 48 | | |
| Mississippi | 1 | 482 | | |
| Nebraska | 1 | 210 | | |
| New York | 1 | 158 | | |
| North Dakota | 4 | 585 | | |
| Ohio | 145 | 17,270 | | |
| Oklahoma | 7 | 924 | | |
| Pennsylvania | 65 | 4,335 | | |
| Tennessee | 2 | 736 | | |
| Texas | 4 | 1,135 | | |
| Utah | 3 | 1,032 | | |
| West Virginia | 188 | 20,411 | | |
| **Total Private Leases** | **472** | **58,532** | **None** | **None** |
| **Exchange Leases  /c/** | | | | |
| **Public Domain** | | | | |
| California | 66 | 11,851 | | |
| Colorado | 19 | 9,422 | | |
| Kansas | 21 | 18,028 | | |
| Montana | 91 | 27,202 | | |
| New Mexico | 309 | 123,620 | | |
| North Dakota | 9 | 4,227 | | |
| Wyoming | 72 | 20,796 | | |
| **Total Exchange Leases** | **587** | **215,146** | **None** | **None** |
| **Renewal Leases  /d/** | | | | |
| **Public Domain** | | | | |
| California | 139 | 39,834 | | |
| Colorado | 129 | 111,052 | | |
| Louisiana | 1 | 103 | | |
| Montana | 115 | 37,287 | | |

114

P00000023602

**Table 3-15.**      **OTHER OIL AND GAS LEASING ACTIONS, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | Number | Acres | Number | Acres |
| **Renewal Leases  /d/—continued** | | | | |
| **Public Domain—continued** | | | | |
| New Mexico | 398 | 96,373 | | |
| North Dakota | 9 | 8,981 | | |
| Oklahoma | 8 | 282 | | |
| Utah | 6 | 5,435 | | |
| Wyoming | 378 | 102,617 | | |
| **Total Renewal Leases** | **1,183** | **401,964** | **None** | **None** |
| **Renewal Leases with Discovery National Petroleum Reserve—Alaska  /e/** | | | | |
| **Public Domain** | | | | |
| Alaska | 2 | 3,765 | | |
| **Total Renewal Leases with Discovery NPR-Alaska** | **2** | **3,765** | **None** | **None** |
| **Renewal Leases without Discovery National Petroleum Reserve—Alaska  /e/** | | | | |
| **Public Domain** | | | | |
| Alaska | 5 | 29,331 | 2 | 11,740 |
| **Total Renewal Leases without Discovery NPR-Alaska** | **5** | **29,331** | **2** | **11,740** |
| **Class III Reinstatement Leases  /f/** | | | | |
| **Public Domain** | | | | |
| California | 1 | 80 | | |
| Wyoming | 3 | 498 | | |
| **Total Class III Reinstatement Leases** | **4** | **578** | **None** | **None** |
| **Oil and Gas Special Act – Rights-of-Way of 1930  /g/** | | | | |
| **Public Domain** | | | | |
| Colorado | 56 | 2,885 | 2 | 530 |
| Montana | 6 | 77 | 0 | 0 |
| Nebraska | 3 | 119 | 0 | 0 |
| New Mexico | 3 | 705 | 0 | 0 |
| North Dakota | 7 | 583 | 0 | 0 |
| Utah | 3 | 457 | 0 | 0 |

115

P00000023603

**Table 3-15.    OTHER OIL AND GAS LEASING ACTIONS, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Leases Issued During Fiscal Year | |
|---|---|---|---|---|
| | Number | Acres | Number | Acres |

**Oil and Gas Special Act – Rights-of-Way of 1930 /g/—continued**

**Public Domain—continued**
| Wyoming | 45 | 2,023 | 1 | 28 |
| **Total Rights-of-Way Act of 1930 Leases** | **123** | **6,849** | **3** | **558** |

**Oil and Gas Special Act – Federal Farm Mortgage Corporation Act of 1934 /h/**

**Acquired Lands**
| California | 1 | 160 | 0 | 0 |
| Colorado | 1 | 711 | 0 | 0 |
| Kansas | 51 | 11,068 | 0 | 0 |
| North Dakota | 11 | 2,232 | 0 | 0 |
| Oklahoma | 27 | 5,165 | 0 | 0 |
| Texas | 73 | 10,544 | 3 | 595 |
| **Total FFMC Act Leases** | **164** | **29,880** | **3** | **595** |

**Oil and Gas Special Act – Texas Relinquishment Act of 1919 /i/**

**Acquired Lands**
| Texas | 1 | 151 | | |
| **Total Texas Relinquishment** | **1** | **151** | **None** | **None** |
| **Grand Total Other Oil and Gas Leases** | **2,541** | **746,196** | **8** | **12,893** |

Note:   The data for this table come from the automated LR2000 system.  LR2000 is a dynamic system that is frequently corrected as data entry errors are found.

The totals in this year's table may not correspond with last year's totals because data have been corrected.

/a/    Leases that are authorized as of the last day of the fiscal year.  Includes leasing actions during the fiscal year, as shown in the two righthand columns of this table.

/b/    An existing oil and gas lease, between private parties, at the time the Federal Government purchased the mineral estate as part of a Federal Government land acquisition.

/c/    A lease issued before August 8, 1946, for a term of 20 years or renewal thereof, or a lease that was issued in exchange for a 20-year lease.

116

P00000023604

**Table 3-15.**        **OTHER OIL AND GAS LEASING ACTIONS,
FISCAL YEAR 2012–concluded**

/d/     A lease issued for a term of 20 years or any renewal thereof; may be renewed for a new 20-year lease.

/e/     A lease within the National Petroleum Reserve—Alaska, which is renewed for 10 additional years. Such renewals were authorized by the Energy Policy Act of 2005, which amended the Naval Petroleum Reserves Production Act of 1976.

/f/     A lease arising from an abandoned placer mining claim reinstated under the provision of Class III of the Federal Oil and Gas Royalty Management Act of 1982, and concurrently converted to an oil and gas lease.

/g/     A lease issued under the Oil and Gas Special Act of May 21, 1930, which authorizes the leasing of oil and gas deposits under certain rights-of-way to the owner of the right-of-way or any assignee thereof.

/h/     A lease issued on lands acquired by the Federal Farm Mortgage Corporation (FFMC) under the FFMC Act of 1934.

/i/     A lease issued under the Texas Relinquishment Act of 1919.

117

**Table 3-16.        NEW OIL, GAS, AND GEOTHERMAL ACTIVITIES
ON FEDERAL LANDS, FISCAL YEAR 2012**

**OIL AND GAS ACTIVITIES**

| Geographic State | APDs /a/ Approved | Wells Started | Wells Completed | Wells Plugged |
|---|---|---|---|---|
| Alabama | 2 | 1 | 0 | 0 |
| Alaska | 2 | 2 | 0 | 0 |
| Arizona | 0 | 0 | 0 | 0 |
| Arkansas | 12 | 3 | 3 | 2 |
| California | 355 | 284 | 207 | 0 |
| Colorado | 422 | 318 | 268 | 4 |
| Kansas | 0 | 0 | 0 | 1 |
| Kentucky | 0 | 0 | 0 | 0 |
| Louisiana | 2 | 0 | 0 | 0 |
| Michigan | 0 | 0 | 0 | 0 |
| Mississippi | 3 | 2 | 0 | 2 |
| Montana | 51 | 29 | 7 | 3 |
| Nebraska | 0 | 0 | 0 | 0 |
| Nevada | 2 | 1 | 0 | 0 |
| North Dakota | 197 | 144 | 93 | 0 |
| New Mexico | 1,073 | 851 | 828 | 189 |
| New York | 0 | 0 | 0 | 0 |
| Ohio | 1 | 0 | 3 | 0 |
| Oklahoma | 17 | 8 | 11 | 0 |
| Pennsylvania | 0 | 0 | 0 | 0 |
| South Dakota | 3 | 4 | 3 | 0 |
| Texas | 37 | 15 | 22 | 2 |
| Utah | 848 | 584 | 312 | 0 |
| Virginia | 0 | 0 | 0 | 0 |
| West Virginia | 0 | 0 | 0 | 0 |
| Wyoming | 1,229 | 776 | 630 | 416 |
| **Total** | **4,256** | **3,022** | **2,387** | **619** |

P00000023606

Table 3-16.                 NEW OIL, GAS, AND GEOTHERMAL ACTIVITIES
                            ON FEDERAL LANDS, FISCAL YEAR 2012–concluded

GEOTHERMAL ACTIVITIES

| Geographic State | GDPs /b/ Approved | Wells Started | Wells Completed | Wells Plugged |
|---|---|---|---|---|
| Arizona | 0 | 0 | 0 | 0 |
| California | 1 | 1 | 1 | 0 |
| Colorado | 0 | 0 | 0 | 0 |
| Idaho | 5 | 0 | 0 | 0 |
| Nevada | 39 | 21 | 20 | 1 |
| New Mexico | 3 | 3 | 3 | 0 |
| Oregon | 0 | 0 | 2 | 0 |
| Utah | 0 | 1 | 0 | 0 |
| **Total** | **48** | **26** | **26** | **1** |

Note:      The data for this table come from the automated LR2000 system.  LR2000 is a dynamic system
           that is frequently corrected as data entry errors are found.

           The totals in this year's table may not correspond with last year's totals because data have been
           corrected.

/a/        APDs = Applications for Permit to Drill.

/b/        GDPs = Geothermal Drilling Permits.

P00000023607

**Table 3-17.     CONTINUING OIL, GAS, AND GEOTHERMAL ACTIVITIES ON FEDERAL LANDS AS OF SEPTEMBER 30, 2012**

**CONTINUING OIL AND GAS ACTIVITIES**

| Geographic State | Units in Effect /a/ | Producible and Service Holes /b/ | Producible and Service Completions /b/ | Producing Leases /a/ | Acres in Producing Status /a/ |
|---|---|---|---|---|---|
| Alabama | 2 | 32 | 32 | 26 | 8,550 |
| Alaska | 8 | 114 | 142 | 30 | 23,115 |
| Arizona | 0 | 2 | 2 | 0 | 0 |
| Arkansas | 7 | 191 | 200 | 250 | 125,934 |
| California | 34 | 7,966 | 7,983 | 324 | 82,461 |
| Colorado | 198 | 6,622 | 6,701 | 2,169 | 1,473,232 |
| Florida | 0 | 0 | 0 | 0 | 0 |
| Illinois | 2 | 15 | 15 | 8 | 1,581 |
| Indiana | 0 | 2 | 2 | 2 | 68 |
| Kansas | 9 | 431 | 434 | 440 | 109,760 |
| Kentucky | 0 | 162 | 162 | 53 | 32,758 |
| Louisiana | 5 | 458 | 480 | 155 | 61,892 |
| Maryland | 0 | 9 | 9 | 0 | 0 |
| Michigan | 5 | 88 | 90 | 64 | 29,623 |
| Mississippi | 8 | 115 | 118 | 77 | 38,973 |
| Montana | 59 | 2,796 | 2,803 | 1,425 | 754,624 |
| Nebraska | 0 | 32 | 32 | 19 | 8,825 |
| Nevada | 8 | 120 | 121 | 35 | 23,637 |
| New Mexico | 302 | 30,031 | 35,189 | 6,534 | 3,678,202 |
| New York | 0 | 5 | 5 | 5 | 1,182 |
| North Dakota | 43 | 1,442 | 1,481 | 992 | 511,915 |
| Ohio | 1 | 583 | 584 | 233 | 45,155 |
| Oklahoma | 21 | 441 | 446 | 908 | 135,216 |
| Pennsylvania | 0 | 176 | 176 | 68 | 4,758 |
| South Dakota | 6 | 85 | 86 | 79 | 44,589 |
| Tennessee | 0 | 10 | 10 | 2 | 736 |

120

P00000023608

Table 3-17.    CONTINUING OIL, GAS, AND GEOTHERMAL ACTIVITIES ON FEDERAL LANDS
AS OF SEPTEMBER 30, 2012–continued

## CONTINUING OIL AND GAS ACTIVITIES

| Geographic State | Units in Effect /a/ | Producible and Service Holes /b/ | Producible and Service Completions /b/ | Producing Leases /a/ | Acres in Producing Status /a/ |
|---|---|---|---|---|---|
| Texas | 16 | 535 | 537 | 258 | 155,006 |
| Utah | 237 | 8,011 | 8,056 | 1,480 | 1,117,548 |
| Virginia | 0 | 18 | 20 | 14 | 14,092 |
| Washington | 0 | 0 | 0 | 0 | 0 |
| West Virginia | 1 | 301 | 302 | 153 | 55,810 |
| Wyoming | 928 | 31,790 | 32,797 | 7,503 | 3,973,732 |
| **Total** | **1,900** | **92,583** | **99,015** | **23,306** | **12,512,974** |

## CONTINUING GEOTHERMAL ACTIVITIES

| Geographic State | Units /a/ | Injection Wells | Producing Wells | Producing Leases /a/ | Acres in Producing Status /a/ |
|---|---|---|---|---|---|
| Arizona | 0 | 0 | 0 | 0 | 0 |
| California | 3 | 104 | 231 | 29 | 37,936 |
| Colorado | 0 | 0 | 0 | 0 | 0 |
| Idaho | 0 | 0 | 0 | 0 | 0 |
| Nevada | 32 | 29 | 29 | 32 | 30,880 |
| New Mexico | 0 | 0 | 2 | 2 | 2,781 |
| Oregon | 2 | 1 | 0 | 0 | 0 |
| Utah | 1 | 4 | 4 | 5 | 4,928 |
| **Total** | **38** | **138** | **266** | **68** | **76,525** |

121

**Table 3-17.    CONTINUING OIL, GAS, AND GEOTHERMAL ACTIVITIES ON FEDERAL LANDS
AS OF SEPTEMBER 30, 2012–concluded**

Note:    Owing to the shutdown of the Automated Fluid Minerals Support System (AFMSS) from April 8, 2005, to August 2, 2006, the data from the following databases may be subject to backlog data entry and may not be complete:  Vernal, Utah.

/a/    Data come from the Bureau of Land Management's Case Recordation System.  Since Fiscal Year 2009 the Bureau of Land Management (BLM) has recategorized data collected for the last two columns of this table.  Before Fiscal Year 2009 the displayed data was categorized as "producible leases," which included leases with the status of (1) held by actual production, (2) held by allocated production, and (3) held by being located in a producing unit.  Since Fiscal Year 2009 the BLM has been reporting the data as "producing leases."  This includes leases with the status of (1) held by actual production and (2) held by allocated production.  This categorization will conform data reported by the BLM and the Office of Natural Resources Revenue for producing leases.

/b/    Service holes and completions are not necessarily located on producible leases.  Data come from AFMSS.

122

P00000023610

**Table 3-18.**    **FEDERAL COAL LEASES, LICENSES, PREFERENCE RIGHT LEASE APPLICATIONS, AND LOGICAL MINING UNITS, FISCAL YEAR 2012**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year /a/ | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Federal Coal Leases** | | | | | |
| **Competitive Nonregional Lease-by-Application Leases** | | | | | |
| Colorado  /b//c//d/ | 19 | 25,459 | 2 | 1,230 | $1,967,360 |
| Montana  /c/ | 4 | 5,379 | 1 | 2,680 | 10,650,000 |
| New Mexico | 2 | 6,448 | 0 | 0 | 0 |
| North Dakota  /e/ | 9 | 7,826 | (1) | (160) | 0 |
| Oklahoma | 7 | 14,555 | 0 | 0 | 0 |
| Utah  /b//d/ | 13 | 32,897 | 1 | 2,804 | 998,250 |
| Wyoming  /c//f/ | 41 | 79,193 | 6 | 14,279 | 1,893,368,649 |
| **Total** | **95** | **171,757** | **9** | **20,833** | **$1,906,984,259** |
| **Competitive Pre-Federal Coal Leasing Amendment Act (FCLAA) Leases** | | | | | |
| Montana | 17 | 25,744 | 0 | 0 | $0 |
| North Dakota  /e/ | 3 | 2,800 | (1) | (275) | 0 |
| Utah  /b//f//e/ | 47 | 46,989 | (2) | (4,032) | 0 |
| Washington | 1 | 241 | 0 | 0 | 0 |
| Wyoming  /f//d/ | 32 | 62,693 | 1 | 40 | 7,700 |
| **Total** | **100** | **138,467** | **(2)** | **(4,267)** | **$7,700** |
| **Competitive Regional Emergency/Bypass Leases** | | | | | |
| Alabama | 2 | 120 | 0 | 0 | $0 |
| Colorado  /b/ | 4 | 1,965 | 0 | (232) | 0 |
| Kentucky | 1 | 1,430 | 0 | 0 | 0 |
| Montana | 5 | 1,638 | 0 | 0 | 0 |
| New Mexico | 1 | 4,016 | 0 | 0 | 0 |
| North Dakota | 2 | 400 | 0 | 0 | 0 |
| Utah  /b/ | 5 | 3,527 | (1) | (3,675) | 0 |
| Wyoming | 3 | 3,260 | 0 | 0 | 0 |
| **Total** | **23** | **16,356** | **(1)** | **(3,907)** | **$0** |

123

P00000023611

Table 3-18.    FEDERAL COAL LEASES, LICENSES, PREFERENCE RIGHT LEASE APPLICATIONS, AND LOGICAL MINING UNITS, FISCAL YEAR 2012–continued

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year /a/ | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Competitive Regional Leases** | | | | | |
| Alabama | 2 | 4,497 | 0 | 0 | $0 |
| Colorado  /d/ | 15 | 25,902 | 0 | 237 | 117,540 |
| Kentucky  /e/ | 3 | 1,688 | (2) | (2,070) | 0 |
| Montana | 7 | 4,825 | 0 | 0 | 0 |
| Utah | 4 | 1,863 | 0 | 0 | 0 |
| Wyoming | 6 | 14,792 | 0 | 0 | 0 |
| **Total** | **37** | **53,567** | **(2)** | **(1,833)** | **$117,540** |
| **Exchange Leases** | | | | | |
| Kentucky | 1 | 1,653 | 0 | 0 | $0 |
| Montana | 1 | 9,445 | 0 | 0 | 0 |
| Wyoming | 5 | 4,625 | 0 | 0 | 0 |
| **Total** | **7** | **15,723** | **0** | **0** | **$0** |
| **Preference Right Leases** | | | | | |
| Colorado  /g/ | 14 | 28,802 | 0 | 320 | $0 |
| Montana | 2 | 1,446 | 0 | 0 | 0 |
| New Mexico | 8 | 14,968 | 0 | 0 | 0 |
| Oklahoma | 2 | 2,129 | 0 | 0 | 0 |
| Utah | 6 | 4,716 | 0 | 0 | 0 |
| Washington | 1 | 280 | 0 | 0 | 0 |
| Wyoming | 15 | 35,806 | 0 | 0 | 0 |
| **Total** | **48** | **88,147** | **0** | **320** | **$0** |
| **All Leases Combined** | | | | | |
| Alabama | 4 | 4,617 | 0 | 0 | $0 |
| Colorado  /g//b//c//d/ | 52 | 82,128 | 2 | 1,555 | 2,084,900 |
| Kentucky  /e/ | 5 | 4,771 | (2) | (2,070) | 0 |
| Montana  /c/ | 36 | 48,477 | 1 | 2,680 | 10,650,000 |
| New Mexico | 11 | 25,432 | 0 | 0 | 0 |
| North Dakota  /e/ | 14 | 11,026 | (2) | (435) | 0 |
| Oklahoma | 9 | 16,684 | 0 | 0 | 0 |
| Utah  /b//f//d//e/ | 75 | 89,992 | (2) | (4,903) | 998,250 |
| Washington | 2 | 521 | 0 | 0 | 0 |
| Wyoming  /c//f//d/ | 102 | 200,369 | 7 | 14,319 | 1,893,376,349 |
| **Total** | **310** | **484,017** | **4** | **11,146** | **$1,907,109,499** |

124

P00000023612

**Table 3-18.**    **FEDERAL COAL LEASES, LICENSES, PREFERENCE RIGHT LEASE APPLICATIONS, AND LOGICAL MINING UNITS, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year /a/ | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Preference Right Lease Applications** | | | | | |
| New Mexico | 14 | 29,068 | 0 | 0 | N/A |
| **Total** | **14** | **29,068** | **0** | **0** | **N/A** |
| **Coal Licenses** | | | | | |
| **Exploration Licenses** | | | | | |
| Colorado /c/ | 3 | 18,462 | 1 | 7,572 | N/A |
| Montana /c//e/ | 3 | 15,384 | 1 | 6,798 | N/A |
| New Mexico /c/ | 2 | 8,480 | 1 | 2,678 | N/A |
| Oklahoma /c/ | 1 | 23,241 | 1 | 23,241 | N/A |
| Utah | 6 | 5,595 | 0 | 0 | N/A |
| Wyoming /c//e/ | 7 | 17,873 | 0 | (11,519) | N/A |
| **Total** | **22** | **89,035** | **4** | **28,770** | **N/A** |
| **Licenses To Mine** | | | | | |
| Montana | 4 | 160 | 0 | 0 | N/A |
| **Total** | **4** | **160** | **0** | **0** | **N/A** |
| **Logical Mining Units** | | | | | |
| Colorado | 8 | 60,640 | 0 | 0 | N/A |
| Montana | 4 | 55,765 | 0 | 0 | N/A |
| New Mexico | 2 | 34,700 | 0 | 0 | N/A |
| North Dakota | 3 | 12,753 | 0 | 0 | N/A |
| Oklahoma | 1 | 293 | 0 | 0 | N/A |
| Utah /c//d/ | 11 | 103,121 | 1 | 7,583 | N/A |
| Wyoming | 16 | 139,147 | 0 | 0 | N/A |
| **Total** | **45** | **406,419** | **1** | **7,583** | **N/A** |

125

P00000023613

Table 3-18.       FEDERAL COAL LEASES, LICENSES, PREFERENCE
                  RIGHT LEASE APPLICATIONS, AND LOGICAL MINING
                  UNITS, FISCAL YEAR 2012–concluded

Note:    Column totals may not appear to be correct because the numbers were rounded after addition.

         Statistics concerning Federal coal lease diligent development and continued operation are
         shown in Table 3-35.

/a/      Authorized leases and licenses are shown, along with those logical mining units (LMUs) that
         were authorized as of September 30, 2012.  Totals include actions during the fiscal year, as
         shown in the three righthand columns.  These columns provide the net number of new leases,
         licenses, and permits authorized and LMU actions approved with an effective date during the
         fiscal year.  Actions approved during the fiscal year that reduced the quantity or acreage of
         leases, licenses, or LMUs are shown in parentheses.  Pending preference right lease
         applications are also shown.  Acreage totals may differ slightly from other data sources
         because of the rounding methods used.

/b/      Values reflect a partial relinquishment of a lease, license, or LMU that was completed during
         Fiscal Year 2012 and are reflected by a decrease in the lease, license, or LMU acreage but not the
         quantity of leases or LMUs.

/c/      Values reflect the issuance of new Federal coal licenses, leases, or LMU during Fiscal Year 2012.
         These leases have been offered for lease through a competitive sale process.  The total bonus bid
         for the lease is shown.

/d/      An increase in acreage for Fiscal Year 2012, without an additional lease or LMU, reflects
         completion of a modification of an existing lease or LMU.  The total bonus bid for the lease
         modification is shown.

/e/      Values reflect the termination, cancellation, expiration, or relinquishment of a lease, license, or
         LMU that was completed during Fiscal Year 2012 and are reflected by a decrease in the lease,
         license, or LMU acreage and quantity.

/f/      An increase in the number of leases or LMUs during Fiscal Year 2012, without a corresponding
         increase in total acreage under leases or LMUs, reflects a segregation of an existing lease or LMU
         into two separate leases or LMUs.

/g/      Values reflect a coding correction made in Fiscal Year 2012.


N/A = Not applicable.

126

P00000023614

**Table 3-19.        OTHER SOLID MINERAL LEASES, LICENSES, PERMITS, AND PREFERENCE RIGHT LEASE APPLICATIONS, FISCAL YEAR 2012**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Combined Hydrocarbon Leases** | | | | | |
| Utah | 18 | 9,988 | (1) | (3,865) | N/A |
| **Total** | **18** | **9,988** | **(1)** | **(3,865)** | **N/A** |
| **Phosphate Leases** | | | | | |
| **Phosphate Competitive Leases** | | | | | |
| Florida | 4 | 883 | 0 | 0 | N/A |
| Idaho /b/ | 48 | 31,668 | 0 | 300 | $800,000 |
| Montana | 1 | 1,409 | 0 | 0 | N/A |
| **Total** | **53** | **33,960** | **0** | **300** | **$800,000** |
| **Phosphate Fringe Acreage Noncompetitive Leases** | | | | | |
| Florida | 1 | 61 | 0 | 0 | N/A |
| Idaho | 9 | 2,542 | 0 | 0 | N/A |
| Utah | 1 | 840 | 0 | 0 | N/A |
| **Total** | **11** | **3,443** | **0** | **0** | **N/A** |
| **Phosphate Preference Right Leases** | | | | | |
| Idaho | 29 | 10,362 | 0 | 0 | N/A |
| Utah | 3 | 7,472 | 0 | 0 | N/A |
| **Total** | **32** | **17,834** | **0** | **0** | **N/A** |
| **Total Phosphate Leases** | **96** | **55,237** | **0** | **300** | **$800,000** |
| **Phosphate Preference Right Lease Applications** | | | | | |
| California | 1 | 2,434 | 0 | 0 | N/A |
| Idaho | 1 | 720 | 0 | 0 | N/A |
| **Total** | **2** | **3,154** | **0** | **0** | **N/A** |
| **Phosphate Use Permits** | | | | | |
| Idaho | 4 | 230 | 0 | 0 | N/A |
| **Total** | **4** | **230** | **0** | **0** | **N/A** |

127

P00000023615

**Table 3-19.**      **OTHER SOLID MINERAL LEASES, LICENSES, PERMITS, AND PREFERENCE RIGHT LEASE APPLICATIONS, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Sodium Leases** | | | | | |
| **Sodium Competitive Leases** | | | | | |
| California | 3 | 4,644 | 0 | 0 | N/A |
| Wyoming /c/ | 37 | 43,253 | 1 | 0 | N/A |
| **Total** | **40** | **47,897** | **1** | **0** | **N/A** |
| **Sodium Fringe Acreage Noncompetitive Leases** | | | | | |
| Arizona | 1 | 4 | 0 | 0 | N/A |
| California | 1 | 1,298 | 0 | 0 | N/A |
| Wyoming | 1 | 317 | 0 | 0 | N/A |
| **Total** | **3** | **1,619** | **0** | **0** | **N/A** |
| **Sodium Preference Right Leases** | | | | | |
| California | 9 | 15,324 | 0 | 0 | N/A |
| Colorado | 8 | 16,675 | 0 | 0 | N/A |
| New Mexico | 1 | 40 | (1) | (240) | N/A |
| Wyoming /b//c/ | 25 | 29,630 | 1 | (640) | N/A |
| **Total** | **43** | **61,669** | **0** | **(880)** | **N/A** |
| **Total Sodium Leases** | **86** | **111,185** | **1** | **(880)** | **N/A** |
| **Sodium Use Permit** | | | | | |
| California | 1 | 40 | 0 | 0 | N/A |
| **Total** | **1** | **40** | **0** | **0** | **N/A** |
| **Sodium Exploration License** | | | | | |
| Wyoming | 1 | 1,921 | 0 | 0 | N/A |
| **Total** | **1** | **1,921** | **0** | **0** | **N/A** |

128

P00000023616

**Table 3-19.    OTHER SOLID MINERAL LEASES, LICENSES, PERMITS, AND PREFERENCE RIGHT LEASE APPLICATIONS, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Potassium Leases** | | | | | |
| **Potassium Competitive Leases** | | | | | |
| California | 3 | 5,970 | 0 | 0 | N/A |
| New Mexico | 12 | 15,432 | 0 | 0 | N/A |
| Utah /b/ | 69 | 142,513 | 0 | 630 | N/A |
| **Total** | **84** | **163,915** | **0** | **630** | **N/A** |
| **Potassium Fringe Acreage Noncompetitive Leases** | | | | | |
| California | 1 | 1,332 | 0 | 0 | N/A |
| New Mexico /b/ | 43 | 52,509 | 6 | 12,521 | $1,903,000 |
| Utah | 2 | 702 | 0 | 0 | 0 |
| **Total** | **46** | **54,543** | **6** | **12,521** | **$1,903,000** |
| **Potassium Preference Right Leases** | | | | | |
| California | 2 | 2,984 | 0 | 0 | N/A |
| Nevada | 1 | 2,500 | 0 | 0 | N/A |
| New Mexico /b/ | 68 | 91,252 | 0 | 2,839 | $432,000 |
| Utah | 6 | 9,210 | 0 | 0 | N/A |
| **Total** | **77** | **105,946** | **0** | **2,839** | **$432,000** |
| **Total Potassium Leases** | **207** | **324,404** | **6** | **15,990** | **$2,335,000** |
| **Potassium Preference Right Lease Applications** | | | | | |
| New Mexico | 15 | 34,064 | 15 | 34,064 | N/A |
| **Total** | **15** | **34,064** | **15** | **34,064** | **N/A** |
| **Potassium Prospecting Permits** | | | | | |
| New Mexico | 19 | 41,999 | (15) | (34,064) | N/A |
| **Total** | **19** | **41,999** | **(15)** | **(34,064)** | **N/A** |

P00000023617

**Table 3-19.    OTHER SOLID MINERAL LEASES, LICENSES, PERMITS, AND PREFERENCE RIGHT LEASE APPLICATIONS, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Potassium Exploration Licenses** | | | | | |
| New Mexico | 0 | 0 | (1) | (80) | N/A |
| **Total** | **0** | **0** | **(1)** | **(80)** | **N/A** |
| **Gilsonite Leases** | | | | | |
| **Gilsonite Competitive Leases** | | | | | |
| Utah | 11 | 3,135 | 0 | 0 | N/A |
| **Total** | **11** | **3,135** | **0** | **0** | **N/A** |
| **Gilsonite Fringe Acreage Noncompetitive Leases** | | | | | |
| Utah | 2 | 68 | 0 | 0 | N/A |
| **Total** | **2** | **68** | **0** | **0** | **N/A** |
| **Gilsonite Preference Right Leases** | | | | | |
| Utah | 1 | 477 | 0 | 0 | N/A |
| **Total** | **1** | **477** | **0** | **0** | **N/A** |
| **Gilsonite Mineral Lease Exchanges** | | | | | |
| Utah /d/ | 4 | 303 | 0 | 0 | N/A |
| **Total** | **4** | **303** | **0** | **0** | **N/A** |
| **Total Gilsonite Leases** | **18** | **3,983** | **0** | **0** | **N/A** |
| **Oil Shale RD&D Leases** | | | | | |
| Colorado | 5 | 776 | 0 | 0 | N/A |
| Utah | 1 | 160 | 0 | 0 | N/A |
| **Total** | **6** | **936** | **0** | **0** | **N/A** |
| **Oil Shale RD&D Preference Lease Areas /e/** | | | | | |
| Colorado | 5 | 24,784 | 0 | 0 | N/A |
| Utah | 1 | 4,960 | 0 | 0 | N/A |
| **Total** | **6** | **29,744** | **0** | **0** | **N/A** |

130

P00000023618

**Table 3-19.     OTHER SOLID MINERAL LEASES, LICENSES, PERMITS, AND PREFERENCE RIGHT LEASE APPLICATIONS, FISCAL YEAR 2012–continued**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |

**Hardrock – Acquired Lands Leases  /f/**

**Hardrock Preference Right Leases**

| | | | | | |
|---|---|---|---|---|---|
| Alabama | 1 | 40 | 0 | 0 | N/A |
| Arkansas | 6 | 457 | 0 | 0 | N/A |
| California | 2 | 800 | 0 | 0 | N/A |
| Idaho | 1 | 41 | 0 | 0 | N/A |
| Illinois | 1 | 183 | 0 | 0 | N/A |
| Minnesota | 3 | 4,870 | 1 | 5 | N/A |
| Missouri | 36 | 33,623 | 0 | 0 | N/A |
| North Carolina | 1 | 158 | 0 | 0 | N/A |
| South Carolina | 1 | 1,109 | 0 | 0 | N/A |
| Virginia | 1 | 355 | 0 | 0 | N/A |
| **Total** | **53** | **41,636** | **1** | **5** | **N/A** |

**Hardrock Mineral Lease Exchanges**

| | | | | | |
|---|---|---|---|---|---|
| Utah  /d/ | 2 | 314 | 0 | 0 | N/A |
| **Total** | **2** | **314** | **0** | **0** | **N/A** |
| **Total Hardrock Leases** | **55** | **41,950** | **1** | **5** | **N/A** |

**Hardrock Preference Right Lease Applications  /f/**

| | | | | | |
|---|---|---|---|---|---|
| California | 2 | 121 | 0 | 0 | N/A |
| **Total** | **2** | **121** | **0** | **0** | **N/A** |

**Hardrock – Acquired Lands Prospecting Permits  /f/**

| | | | | | |
|---|---|---|---|---|---|
| Idaho | 1 | 78 | (1) | (31) | N/A |
| Michigan | 2 | 1,930 | 0 | 0 | N/A |
| Montana | 1 | 102 | (2) | (140) | N/A |
| North Dakota | 2 | 2,726 | (7) | (14,085) | N/A |
| South Carolina | 1 | 92 | 0 | 0 | N/A |
| **Total** | **7** | **4,928** | **(10)** | **(14,256)** | **N/A** |

P00000023619

**Table 3-19.    OTHER SOLID MINERAL LEASES, LICENSES, PERMITS, AND PREFERENCE RIGHT LEASE APPLICATIONS, FISCAL YEAR 2012–concluded**

| | Total as of September 30, 2012 /a/ | | Actions During Fiscal Year | | |
|---|---|---|---|---|---|
| | *Number* | *Acres* | *Number* | *Acres* | *Accepted Bonus Bid* |
| **Public Domain in Minnesota National Forests – Hardrock Preference Right Lease Applications /f/** | | | | | |
| Minnesota | 2 | 334 | 1 | 320 | N/A |
| **Total** | **2** | **334** | **1** | **320** | **N/A** |
| **Public Domain in Minnesota National Forests – Hardrock Prospecting Permits /f/** | | | | | |
| Minnesota /b/ | 13 | 17,312 | 9 | 13,385 | N/A |
| **Total** | **13** | **17,312** | **9** | **13,385** | **N/A** |
| **Nevada Sand and Gravel Solid Mineral Leases** | | | | | |
| Nevada | 1 | 121 | 0 | 0 | N/A |
| **Total** | **1** | **121** | **0** | **0** | **N/A** |

/a/    The first two columns of this table include authorized leases, licenses, and permits, and pending preference right lease applications. The last three columns include new actions during the fiscal year. New actions that increase numbers and acreage, such as new leases, licenses, and permits are shown without parentheses. New actions that decrease numbers and acreage, such as lease, license, or permit terminations, expirations, or relinquishments, are in parentheses, and the totals are an arithmetic sum of the increases and decreases.

/b/    Acreage revised, with no change in the corresponding number of leases/permits.

/c/    Number of cases revised, with no change in the corresponding acreage of leases/permits.

/d/    These mineral leases were acquired from the State of Utah. They were issued under the rules of the State of Utah, so they are not Federal leases.

/e/    The research, development, and demonstration (RD&D) oil shale leases have terms and conditions that if met, may allow them a preference to additional identified lands for commercial development.

/f/    "Hardrock" refers to minerals that are locatable under the 1872 Mining Law when they occur on public domain lands. These minerals are, however, leasable if they occur on acquired Federal land, or within the national forests in Minnesota. These minerals include copper, nickel, lead, zinc, cadmium, cobalt, gold, silver, garnet, uncommon-variety limestone or clay, platinum, palladium, quartz crystals, semiprecious gemstones, uranium, or other minerals.

N/A = Not applicable.

132

Table 3-20.    DISPOSITION OF MINERAL MATERIALS, FISCAL YEAR 2012

| Method by Administrative State | Material /a/ | New Contract Sales/Use Permits Issued During Fiscal Year /b/ | | | Production Reports for All Existing Contracts/Permits /c/ | | |
|---|---|---|---|---|---|---|---|
| | | *Number* | *Quantity /d/* | *Value* | *Number* | *Quantity /d/* | *Value* |
| **Non-Exclusive Sales** | | | | | | | |
| Arizona | Clay | 2 | 350 | $175 | 3 | 990 | $495 |
| | Sand and Gravel | 19 | 20,171 | 15,129 | 19 | 20,171 | 15,129 |
| | Stone | 112 | 1,676 | 7,630 | 112 | 1,676 | 7,630 |
| | **State Total** | **133** | **22,197** | **$22,934** | **134** | **22,837** | **$23,254** |
| California | Sand and Gravel | 16 | 114 | $38 | 16 | 114 | $38 |
| | Soil - Other | 3 | 2,600 | 1,040 | 3 | 2,600 | 1,040 |
| | Stone | 10 | 10 | 109 | 10 | 10 | 109 |
| | **State Total** | **29** | **2,724** | **$1,187** | **29** | **2,724** | **$1,187** |
| Colorado | Sand and Gravel | 7 | 73 | $139 | 7 | 73 | $139 |
| | Stone | 148 | 156 | 2,366 | 148 | 156 | 2,366 |
| | **State Total** | **155** | **229** | **$2,505** | **155** | **229** | **$2,505** |
| Idaho | Pumice | 10 | 178 | $360 | 10 | 178 | $360 |
| | Sand and Gravel | 89 | 28,776 | 32,199 | 89 | 28,776 | 32,199 |
| | Soil - Other | 2 | 320 | 672 | 2 | 320 | 672 |
| | Stone | 116 | 490 | 3,932 | 116 | 490 | 3,932 |
| | **State Total** | **217** | **29,764** | **$37,163** | **217** | **29,764** | **$37,163** |
| Montana /e/ | Sand and Gravel | 1 | 360 | $3,600 | 1 | 360 | $3,600 |
| | Stone | 2 | 1,081 | 5,944 | 2 | 1,081 | 5,944 |
| | **State Total** | **3** | **1,441** | **$9,544** | **3** | **1,441** | **$9,544** |
| Nevada | Sand and Gravel | 115 | 206,708 | $162,483 | 106 | 187,798 | $145,690 |
| | Soil - Other | 2 | 20 | 14 | 2 | 20 | 14 |
| | Stone | 12 | 44 | 526 | 12 | 44 | 526 |
| | **State Total** | **129** | **206,772** | **$163,023** | **120** | **187,862** | **$146,230** |

P00000023621

**Table 3-20.    DISPOSITION OF MINERAL MATERIALS, FISCAL YEAR 2012–continued**

| Method by Administrative State | Material /a/ | New Contract Sales/Use Permits Issued During Fiscal Year /b/ | | | Production Reports for All Existing Contracts/Permits /c/ | | |
|---|---|---|---|---|---|---|---|
| | | *Number* | *Quantity /d/* | *Value* | *Number* | *Quantity /d/* | *Value* |
| **Non-Exclusive Sales—concluded** | | | | | | | |
| New Mexico /f/ | Calcium | 222 | 271,157 | $806,404 | 222 | 271,157 | $806,404 |
| | Pumice | 4 | 81 | 78 | 4 | 81 | 78 |
| | Sand and Gravel | 58 | 30,795 | 51,832 | 59 | 30,815 | 51,843 |
| | Stone | 8 | 19 | 113 | 11 | 23 | 169 |
| | **State Total** | **292** | **302,052** | **$858,427** | **296** | **302,076** | **$858,494** |
| Oregon /g/ | Pumice | 5 | 1,640 | $1,226 | 5 | 1,640 | $1,226 |
| | Sand and Gravel | 44 | 18,613 | 15,519 | 43 | 17,923 | 14,656 |
| | Stone | 86 | 30,155 | 18,828 | 84 | 29,155 | 17,773 |
| | **State Total** | **135** | **50,408** | **$35,573** | **132** | **48,718** | **$33,655** |
| Utah | Clay | 1 | 150 | $60 | 1 | 150 | $60 |
| | Pumice | 51 | 7,051 | 3,483 | 51 | 7,051 | 3,483 |
| | Sand and Gravel | 53 | 33,108 | 17,566 | 53 | 33,108 | 17,566 |
| | Soil - Other | 11 | 447 | 253 | 11 | 447 | 253 |
| | Stone | 222 | 3,622 | 23,624 | 222 | 3,292 | 23,338 |
| | **State Total** | **338** | **44,378** | **$44,986** | **338** | **44,048** | **$44,700** |
| Wyoming /h/ | Sand and Gravel | 30 | 12,777 | $10,343 | 30 | 12,777 | $10,343 |
| | Soil - Other | 1 | 1 | 5 | 1 | 1 | 5 |
| | Stone | 29 | 257 | 8,654 | 29 | 257 | 8,654 |
| | **State Total** | **60** | **13,035** | **$19,002** | **60** | **13,035** | **$19,002** |
| **Total Non-Exclusive Sales** | | **1,491** | **673,000** | **$1,194,344** | **1,484** | **652,734** | **$1,175,734** |

134

Table 3-20.   DISPOSITION OF MINERAL MATERIALS, FISCAL YEAR 2012–continued

| Method by Administrative State | Material /a/ | New Contract Sales/Use Permits Issued During Fiscal Year /b/ | | | Production Reports for All Existing Contracts/Permits /c/ | | |
|---|---|---|---|---|---|---|---|
| | | Number | Quantity /d/ | Value | Number | Quantity /d/ | Value |
| **Exclusive Sales** | | | | | | | |
| Alaska | Sand and Gravel | 21 | 88,045 | $178,811 | 13 | 83,648 | $122,883 |
| | Stone | 11 | 40,500 | 116,700 | 3 | 31,844 | 101,018 |
| | **State Total** | **32** | **128,545** | **$295,511** | **16** | **115,492** | **$223,901** |
| Arizona | Sand and Gravel | 9 | 181,525 | 238,000 | 106 | 11,945 | $17,652 |
| | Soil - Other | 0 | 0 | 0 | 9 | 228 | 175 |
| | Stone | 6 | 678,439 | 1,106,500 | 60 | 113,229 | 202,031 |
| | **State Total** | **15** | **859,964** | **$1,344,500** | **175** | **125,402** | **$219,858** |
| California | Pumice | 1 | 38,168 | $37,500 | 2 | 0 | $0 |
| | Sand and Gravel | 15 | 1,077,637 | 1,165,552 | 136 | 595,732 | 630,073 |
| | Soil - Other | 1 | 6,230 | 5,607 | 0 | 0 | 0 |
| | Stone | 5 | 47,394 | 32,152 | 0 | 0 | 0 |
| | **State Total** | **22** | **1,169,429** | **$1,240,811** | **138** | **595,732** | **$630,073** |
| Colorado | Calcium | 1 | 17,571 | $15,300 | 2 | 22,733 | $19,607 |
| | Clay | 0 | 0 | 0 | 4 | 860 | 608 |
| | Sand and Gravel | 3 | 8,075 | 9,424 | 16 | 312,840 | 508,660 |
| | Soil - Other | 1 | 21,246 | 2,100 | 13 | 11,723 | 3,279 |
| | Stone | 5 | 15,550 | 14,765 | 20 | 21,471 | 33,762 |
| | **State Total** | **10** | **62,442** | **$41,589** | **55** | **369,627** | **$565,916** |
| Idaho | Sand and Gravel | 5 | 740 | $719 | 6 | 3,167 | $5,149 |
| | Stone | 5 | 10,988 | 83,250 | 14 | 46,892 | 44,600 |
| | **State Total** | **10** | **11,728** | **$83,969** | **20** | **50,059** | **$49,749** |

135

P00000023623

**Table 3-20.        DISPOSITION OF MINERAL MATERIALS, FISCAL YEAR 2012–continued**

| Method by Administrative State | Material /a/ | New Contract Sales/Use Permits Issued During Fiscal Year /b/ | | | Production Reports for All Existing Contracts/Permits /c/ | | |
|---|---|---|---|---|---|---|---|
| | | Number | Quantity /d/ | Value | Number | Quantity /d/ | Value |
| **Exclusive Sales—concluded** | | | | | | | |
| Montana /e/ | Sand and Gravel | 8 | 84,950 | $91,502 | 1 | 200 | $200 |
| | **State Total** | **8** | **84,950** | **$91,502** | **1** | **200** | **$200** |
| Nevada | Sand and Gravel | 50 | 1,505,075 | $1,475,080 | 539 | 1,556,092 | $1,645,428 |
| | Soil - Other | 3 | 2,040 | 1,224 | 6 | 0 | 0 |
| | Stone | 6 | 3,158 | 6,800 | 36 | 58,116 | 73,656 |
| | **State Total** | **59** | **1,510,273** | **$1,483,104** | **581** | **1,614,208** | **$1,719,084** |
| New Mexico /f/ | Calcium | 309 | 564,532 | $1,951,282 | 309 | 544,872 | $1,882,472 |
| | Clay | 4 | 90,981 | 130,289 | 13 | 56,268 | 83,949 |
| | Pumice | 2 | 461,010 | 272,220 | 29 | 100,864 | 105,162 |
| | Sand and Gravel | 9 | 635,544 | 860,342 | 126 | 472,645 | 616,942 |
| | Soil - Other | 33 | 290,408 | 205,611 | 43 | 38,346 | 39,366 |
| | Stone | 4 | 2,174 | 3,546 | 30 | 47,484 | 56,758 |
| | **State Total** | **361** | **2,044,649** | **$3,423,290** | **550** | **1,260,479** | **$2,784,649** |
| Oregon /g/ | Sand and Gravel | 1 | 50,000 | $45,000 | 2 | 2,373 | $2,415 |
| | **State Total** | **1** | **50,000** | **$45,000** | **2** | **2,373** | **$2,415** |
| Utah | Pumice | 1 | 45,801 | $22,500 | 0 | 0 | $0 |
| | Sand and Gravel | 2 | 225,110 | 121,500 | 48 | 102,598 | 55,633 |
| | Stone | 6 | 14,781 | 51,120 | 59 | 318,420 | 287,140 |
| | **State Total** | **9** | **285,692** | **$195,120** | **107** | **421,018** | **$342,773** |
| Wyoming /h/ | Calcium | 2 | 13,588 | $14,616 | 5 | 9,907 | $10,656 |
| | Sand and Gravel | 23 | 1,917,558 | 1,313,520 | 136 | 377,927 | 290,064 |
| | Soil - Other | 0 | 0 | 0 | 13 | 6,463 | 8,214 |
| | Stone | 10 | 2,455,990 | 5,399,408 | 112 | 2,100,227 | 1,235,523 |
| | **State Total** | **35** | **4,387,136** | **$6,727,544** | **266** | **2,494,524** | **$1,544,457** |
| **Total Exclusive Sales** | | **562** | **10,594,808** | **$14,971,940** | **1,911** | **7,049,114** | **$8,083,075** |

136

P00000023624

Table 3-20.    DISPOSITION OF MINERAL MATERIALS, FISCAL YEAR 2012–continued

| Method by Administrative State | Material /a/ | New Contract Sales/Use Permits Issued During Fiscal Year /b/ | | | Production Reports for All Existing Contracts/Permits /c/ | | |
|---|---|---|---|---|---|---|---|
| | | *Number* | *Quantity /d/* | *Value* | *Number* | *Quantity /d/* | *Value* |
| **Free Use Permits** | | | | | | | |
| Alaska | Sand and Gravel | 8 | 1,100,050 | $2,200,100 | 10 | 531,260 | $661,717 |
| | **State Total** | **8** | **1,100,050** | **$2,200,100** | **10** | **531,260** | **$661,717** |
| | | | | | | | |
| Arizona | Sand and Gravel | 7 | 207,040 | $229,596 | 11 | 52,396 | $52,787 |
| | Stone | 1 | 100,000 | 45,000 | 0 | 0 | 0 |
| | **State Total** | **8** | **307,040** | **$274,596** | **11** | **52,396** | **$52,787** |
| | | | | | | | |
| California | Sand and Gravel | 3 | 92,000 | $55,000 | 1 | 13,755 | $10,316 |
| | Stone | 1 | 8,624 | 7,500 | 0 | 0 | 0 |
| | **State Total** | **4** | **100,624** | **$62,500** | **1** | **13,755** | **$10,316** |
| | | | | | | | |
| Colorado | Clay | 0 | 0 | $0 | 2 | 0 | $0 |
| | Sand and Gravel | 3 | 59,462 | 65,404 | 22 | 89,171 | 71,149 |
| | Stone | 0 | 0 | 0 | 2 | 186 | 259 |
| | **State Total** | **3** | **59,462** | **$65,404** | **26** | **89,357** | **$71,408** |
| | | | | | | | |
| Idaho | Clay | 0 | 0 | $0 | 1 | 600 | $1,200 |
| | Pumice | 2 | 60,000 | 212,500 | 10 | 565 | 1,978 |
| | Sand and Gravel | 17 | 413,050 | 465,378 | 93 | 64,104 | 51,805 |
| | Soil - Other | 0 | 0 | 0 | 4 | 250 | 200 |
| | Stone | 7 | 1,076,000 | 1,062,500 | 24 | 62,690 | 143,381 |
| | **State Total** | **26** | **1,549,050** | **$1,740,378** | **132** | **128,209** | **$198,564** |
| | | | | | | | |
| Montana /e/ | Sand and Gravel | 0 | 0 | $0 | 7 | 464,900 | $322,510 |
| | Soil – Other | 0 | 0 | 0 | 1 | 0 | 0 |
| | Stone | 0 | 0 | 0 | 1 | 0 | 0 |
| | **State Total** | **0** | **0** | **$0** | **9** | **464,900** | **$322,510** |

P00000023625

**Table 3-20.    DISPOSITION OF MINERAL MATERIALS, FISCAL YEAR 2012–continued**

| Method by Administrative State | Material /a/ | New Contract Sales/Use Permits Issued During Fiscal Year /b/ | | | Production Reports for All Existing Contracts/Permits /c/ | | |
|---|---|---|---|---|---|---|---|
| | | Number | Quantity /d/ | Value | Number | Quantity /d/ | Value |
| **Free Use Permits—concluded** | | | | | | | |
| Nevada | Sand and Gravel | 30 | 1,344,550 | $985,085 | 42 | 72,485 | $45,321 |
| | Soil - Other | 2 | 18,081 | 12,765 | 4 | 1 | 1 |
| | Stone | 3 | 32,251 | 27,400 | 4 | 1,966 | 2,725 |
| | **State Total** | **35** | **1,394,882** | **$1,025,250** | **50** | **74,452** | **$48,047** |
| New Mexico /f/ | Calcium | 15 | 113,690 | $280,140 | 14 | 69,424 | $236,855 |
| | Sand and Gravel | 5 | 275,400 | 286,900 | 3 | 0 | 0 |
| | Soil - Other | 0 | 0 | 0 | 4 | 21 | 16 |
| | Stone | 1 | 1 | 6 | 1 | 1 | 6 |
| | **State Total** | **21** | **389,091** | **$567,046** | **22** | **69,446** | **$236,877** |
| Oregon /g/ | Pumice | 1 | 5,000 | $3,750 | 1 | 0 | $0 |
| | Sand and Gravel | 8 | 83,840 | 60,088 | 5 | 5,696 | 9,113 |
| | Stone | 9 | 530,200 | 313,380 | 15 | 132,215 | 143,084 |
| | **State Total** | **18** | **619,040** | **$377,218** | **21** | **137,911** | **$152,197** |
| Utah | Calcium | 0 | 0 | $0 | 1 | 500 | $200 |
| | Clay | 1 | 1,000 | 500 | 0 | 0 | 0 |
| | Pumice | 2 | 24,428 | 12,000 | 1 | 198 | 98 |
| | Sand and Gravel | 4 | 125,000 | 66,900 | 7 | 7,742 | 4,259 |
| | Soil – Other | 0 | 0 | 0 | 1 | 300 | 120 |
| | Stone | 3 | 38,441 | 22,633 | 1 | 480 | 254 |
| | **State Total** | **10** | **188,869** | **$102,033** | **11** | **9,220** | **$4,931** |
| Wyoming /h/ | Calcium | 0 | 0 | $0 | 1 | 500 | $475 |
| | Sand and Gravel | 13 | 641,243 | 640,896 | 42 | 274,782 | 260,077 |
| | Soil - Other | 1 | 35 | 32 | 0 | 0 | 0 |
| | Stone | 1 | 2,156 | 2,363 | 0 | 0 | 0 |
| | **State Total** | **15** | **643,434** | **$643,291** | **43** | **275,282** | **$260,552** |

138

P00000023626

**Table 3-20.    DISPOSITION OF MINERAL MATERIALS, FISCAL YEAR 2012–concluded**

| Method by Administrative State | Material /a/ | New Contract Sales/Use Permits Issued During Fiscal Year /b/ | | | Production Reports for All Existing Contracts/Permits /c/ | | |
|---|---|---|---|---|---|---|---|
| | | *Number* | *Quantity /d/* | *Value* | Number | Quantity /d/ | Value |
| **Total Free Use** | | **148** | **6,351,542** | **$7,057,816** | **336** | **1,846,188** | **$2,019,906** |
| **Grand Total** | | **2,201** | **17,619,350** | **$23,224,100** | **3,731** | **9,548,036** | **$11,278,715** |

Note:    Materials were disposed of under the Materials Act of 1947 (61 Stat. 681; 30 U.S.C. 601), as amended by the Multiple Surface Use Act of 1955 (69 Stat. 367).

/a/    The data have been aggregated into eight standard material groups.

/b/    New disposals this year showing the total quantity and value over the full term of the authorization.

/c/    Reports show quantity and dollar values of production this year from all new and previously issued sale contracts and permits.

/d/    Includes sales and permit data originally reported in both tons and cubic yards.  For this table, all data have been converted automatically to cubic yards.

/e/    Includes North Dakota and South Dakota.

/f/    Includes Kansas, Oklahoma, and Texas.

/g/    Includes Washington.

/h/    Includes Nebraska.

Source:    The BLM's Legacy Rehost System (LR2000) and the Alaska Land Information System (ALIS) automated databases.

P00000023627

Table 3-21.    MINERAL PATENTS ISSUED, FISCAL YEAR 2012

| State | Patents Issued | | Lode Claims | | | | Placer Claims | | | | Mill Sites | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *BLM No.* | *USFS No.* | *BLM No.* | *BLM Acres* | *USFS No.* | *USFS Acres* | *BLM No.* | *BLM Acres* | *USFS No.* | *USFS Acres* | *BLM No.* | *BLM Acres* | *USFS No.* | *USFS Acres* |
| Nevada | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 160 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 76 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **3** | **0** | **0** | **0** | **0** | **0** | **3** | **236** | **0** | **0** | **0** | **0** | **0** | **0** |

140

Note:  BLM = Bureau of Land Management; USFS = U.S. Forest Service.  A mineral patent application may contain more than one claim or mill site.

P00000023628

**Table 3-22.    ADJUDICATION OF MINING CLAIMS, PUBLIC LAW 94-579,**
**FROM OCTOBER 21, 1976, THROUGH FISCAL YEAR 2012**

| Administrative State | Total Claims at Beginning of Fiscal Year | Claims Received During Year | Total at Year End | Active Claims at Beginning of Fiscal Year /a/ | Claims Closed /b/ | Claims Held under FHFC /c/ | Active Claims at Year End |
|---|---|---|---|---|---|---|---|
| Alaska | 122,617 | 434 | 123,051 | 8,759 | 408 | 10 | 8,656 |
| Arizona | 163,952 | 6,441 | 170,393 | 41,914 | 4,070 | 54 | 43,340 |
| California | 303,512 | 5,124 | 308,636 | 20,148 | 2,971 | 45 | 21,305 |
| Colorado | 281,983 | 2,071 | 284,054 | 12,880 | 1,425 | 24 | 12,075 |
| Eastern States /d/ | 10,998 | 0 | 10,998 | 4 | 1 | 0 | 6 |
| Idaho | 205,854 | 4,955 | 210,809 | 21,018 | 981 | 20 | 21,760 |
| Montana /e/ | 225,211 | 2,491 | 227,702 | 16,244 | 985 | 12 | 16,378 |
| Nevada | 1,059,721 | 24,626 | 1,084,347 | 195,991 | 5,069 | 0 | 199,738 |
| New Mexico /f/ | 190,728 | 2,444 | 193,172 | 11,922 | 2,269 | 15 | 12,023 |
| Oregon /g/ | 167,757 | 1,626 | 169,383 | 8,465 | 1,023 | 6 | 8,687 |
| Utah | 405,732 | 4,410 | 410,142 | 20,142 | 1,957 | 0 | 19,852 |
| Wyoming /h/ | 309,110 | 3,367 | 312,477 | 42,694 | 2,022 | 51 | 42,320 |
| **Total** | **3,447,175** | **57,989** | **3,505,164** | **400,181** | **23,181** | **237** | **406,140** |

Note:    The column titled "Active Claims at Year End" is derived from the summation of those mining claims and sites that are held under First Half of the Mineral Entry Final Certificate (FHFC), those for which the required annual maintenance fee payment was made, and those that are held under a waiver from the payment of the annual maintenance fees. Therefore, Active Claims at Year End cannot be derived mathematically from the table data presented. Additionally, the number of claims in this column may increase, as some of the States are still in the process of updating the automated database with annual maintenance fee payments and waiver information.

P00000023629

**Table 3-22.        ADJUDICATION OF MINING CLAIMS, PUBLIC LAW 94-579,
FROM OCTOBER 21, 1976, THROUGH FISCAL YEAR 2012–concluded**

/a/        Active means that the subject claim or site is in good standing under the recording, annual maintenance, and assessment work statutes.  It does not refer to any potential activity on the land contained within the claim or site.

/b/        Represents actions taken during the fiscal year to close case files.  Cases are closed when a patent is issued for the mining claim or site, the claim is relinquished, or the claim is declared abandoned and void, or null and void, pursuant to 43 CFR Parts 3830, 3833, 3834, or 3835.  Cases closed during any one fiscal year also include claims or sites that were considered forfeited or abandoned in previous years but that were not actually adjudicated until the present fiscal year.

/c/        Mining claims or sites held under FHFC for a mineral patent application.

/d/        Includes all States bordering on, or east of, the Mississippi River.

/e/        Includes North Dakota and South Dakota.

/f/        Includes Kansas, Oklahoma, and Texas.

/g/        Includes Washington.

/h/        Includes Nebraska.

Sources:  The BLM's Legacy Rehost System 2000 (LR2000) and the Alaska Land Information System (ALIS) automated databases.

142

P00000023630

Table 3-23.    NOTICES AND PLANS OF MINING OPERATIONS FILED WITH
THE BUREAU OF LAND MANAGEMENT, FISCAL YEARS 2005
THROUGH 2012

| Administrative State | Notices Reviewed /a/ | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
| Alaska | 10 | 87 | 5 | 46 | 30 | 5 | 5 | 11 |
| Arizona | 41 | 51 | 84 | 70 | 72 | 85 | 130 | 79 |
| California | 26 | 5 | 13 | 14 | 24 | 35 | 21 | 21 |
| Colorado | 0 | 85 | 154 | 35 | 16 | 24 | 16 | 14 |
| Idaho | 8 | 7 | 8 | 11 | 25 | 18 | 18 | 11 |
| Montana /b/ | 31 | 5 | 7 | 12 | 12 | 6 | 8 | 14 |
| Nevada | 146 | 207 | 136 | 149 | 233 | 217 | 318 | 276 |
| New Mexico /c/ | 16 | 5 | 4 | 5 | 14 | 19 | 20 | 21 |
| Oregon /d/ | 0 | 17 | 22 | 30 | 53 | 60 | 56 | 55 |
| Utah | 25 | 37 | 40 | 37 | 29 | 20 | 26 | 25 |
| Wyoming /e/ | 5 | 30 | 35 | 34 | 19 | 33 | 39 | 43 |
| **Total** | **308** | **536** | **508** | **443** | **527** | **522** | **657** | **570** |

143

P00000023631

Table 3-23.    NOTICES AND PLANS OF MINING OPERATIONS FILED WITH
THE BUREAU OF LAND MANAGEMENT, FISCAL YEARS 2005
THROUGH 2012–continued

**Plans of Operations Reviewed  /f/**

| Administrative State | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Alaska | 6 | 83 | 9 | 27 | 13 | 1 | 3 | 9 |
| Arizona | 14 | 27 | 8 | 5 | 3 | 8 | 6 | 6 |
| California | 6 | 12 | 5 | 13 | 19 | 9 | 14 | 12 |
| Colorado | 0 | 0 | 2 | 0 | 3 | 4 | 3 | 3 |
| Idaho | 6 | 15 | 5 | 4 | 3 | 5 | 3 | 4 |
| Montana  /b/ | 4 | 12 | 0 | 4 | 2 | 1 | 0 | 2 |
| Nevada | 22 | 11 | 11 | 16 | 37 | 46 | 50 | 49 |
| New Mexico  /c/ | 3 | 6 | 0 | 3 | 2 | 3 | 3 | 2 |
| Oregon  /d/ | 0 | 5 | 3 | 6 | 7 | 3 | 6 | 7 |
| Utah | 8 | 4 | 6 | 13 | 7 | 3 | 3 | 5 |
| Wyoming  /e/ | 2 | 80 | 3 | 4 | 4 | 12 | 9 | 10 |
| **Total** | **71** | **255** | **52** | **95** | **100** | **95** | **100** | **109** |

144

P00000023632

**Table 3-23.**      **NOTICES AND PLANS OF MINING OPERATIONS FILED WITH THE BUREAU OF LAND MANAGEMENT, FISCAL YEARS 2005 THROUGH 2012–concluded**

/a/      Notices, including amendments and modifications to existing notices, submitted to the BLM for operations causing a cumulative surface disturbance of less than 5 acres per calendar year (43 CFR 3809.301).

/b/      Includes North Dakota and South Dakota.

/c/      Includes Oklahoma, Kansas, and Texas.

/d/      Includes Washington.

/e/      Includes Nebraska.

/f/      Plans submitted to the BLM for operations under Wilderness Review (43 CFR 3802.1-1); plans submitted, including modifications and amendments to existing plans, for areas of public lands where the cumulative surface disturbance will exceed 5 acres per calendar year (43 CFR 3809.401 and 3809.430); and plans submitted for Stockraising Homestead Act lands under 43 CFR 3809.31.

P00000023633

Table 3-24.          **HELIUM OPERATIONS AND REVENUES, FISCAL YEAR 2012**

| Fiscal Year | Federal Helium | | Storage and Transmission of Private Helium | | Helium Produced from Public Land | | Natural Gas/ Liquids Sales | |
|---|---|---|---|---|---|---|---|---|
| | Volume Sold | Sales Receipts /a/ | Volume in Storage /b/ | Operations Receipts /c/ | Volume Sold /d/ | Fee Sales and Royalty Receipts /e/ | Volume Sold | Sales Receipts /f/ |
| 2008 | 1,871 | $111,375 | 1,129 | $6,034 | 1,310 | $8,130 | 3,710 | $28,350 |
| 2009 | 1,116 | 68,269 | 670 | 5,995 | 1,194 | 7,562 | 3,317 | 11,158 |
| 2010 | 2,305 | 146,877 | 466 | 6,121 | 1,270 | 8,428 | 3,642 | 15,576 |
| 2011 | 2,300 | 168,150 | 403 | 6,676 | 1,373 | 10,423 | 3,350 | 15,834 |
| 2012 | 2,253 | 169,407 | 1,277 | 6,514 | 1,371 | 10,406 | 3,888 | 11,261 |

Note:     All receipts are in thousands of dollars; all *helium* volumes are in million cubic feet (14.65 pounds-force per square inch absolute [psia] and 60 degrees F.); all *natural gas/liquids* volumes are in thousand decatherms (14.73 psia and 60 degrees F.). BLM operating expenses for the Federal Helium Program are deducted from revenues. All operations are financed through nonappropriated funds.

/a/     Figures represent in-kind helium sales plus open-market sales of helium. Fiscal Year 2012 open market sales of helium were 2,100 million cubic feet with sales receipts of $159,075,000, whereas in-kind sales were 153 million cubic feet with sales receipts of $10,332,184.

/b/     This is the balance of *private* helium remaining in storage at the end of each fiscal year. Depending on helium demand, this volume can increase or decrease. *Government* helium in storage as of the end of September 2012 was 11.4 billion cubic feet.

/c/     The storage contracts provide for the collection of contract fees, pipeline connect fees, and reservoir management fees based on stored volumes and the storage activity conducted by the contract holder. The transportation and storage of private company helium serves as a method of providing an adequate supply of crude helium to the private helium purification plants.

/d/     Volumes reported are based upon helium contained in gross gas handled and represents only estimates of the volumes of helium sold from Federal land.

/e/     Includes revenues for Federal helium produced in Colorado, Kansas, Oklahoma, Texas, Utah, and Wyoming. Volumes reported do not correlate directly to revenues. Revenues are based on value received and volume of helium extracted.

/f/     Figures represent sales of natural gas plus natural gas liquids (NGL) sales. The Fiscal Year 2012 Volume Sold and Sales Receipts shown are the latest available and are estimates.

Sources:     Helium Operations Statistical Reports, BLM Collections and Billings System, and BLM Management Information System.

146

P00000023634

**Table 3-25.** **RECEIPTS FROM THE DISPOSITION OF PUBLIC LANDS AND RESOURCES MAY 20, 1785, THROUGH FISCAL YEAR 2012**

| Fiscal Year /a/ | Public Land and Materials Sales | Timber Sales | Fees and Commissions | Mineral Leases /b/ | Mining Law Holding Fees and Service Charges | Miscellaneous /c/ | Total |
|---|---|---|---|---|---|---|---|
| May 20, 1785– June 30,1880 | $0 | $0 | $0 | $0 | $0 | $208,059,657 | $208,059,657 |
| 1881–1890 | 76,923,581 | 0 | 13,471,437 | 0 | 0 | 8,873,661 | 99,268,679 |
| 1891–1900 | 21,312,029 | 0 | 9,152,920 | 0 | 0 | 3,027,577 | 33,492,526 |
| 1901–1910 | 64,777,706 | 0 | 16,074,789 | 0 | 0 | 13,242,241 | 94,094,736 |
| 1911–1920 | 27,940,144 | 767,589 | 14,734,586 | 0 | 0 | 23,580,948 | 67,023,267 |
| 1921–1930 | 6,734,345 | 7,537,400 | 7,173,853 | 76,371,588 | 0 | 6,636,922 | 104,454,108 |
| 1931–1940 | 1,334,320 | 4,289,226 | 1,944,753 | 44,602,550 | 0 | 5,813,130 | 57,983,979 |
| 1941–1950 | 2,197,428 | 24,711,054 | 1,228,873 | 146,207,799 | 0 | 25,548,418 | 199,893,572 |
| 1951–1960 | 23,462,798 | 208,631,073 | 9,075,890 | 1,050,400,101 | 0 | 107,926,288 | 1,399,496,150 |
| 1961–1970 | 28,799,311 | 478,508,666 | 36,265,491 | 4,011,486,592 | 0 | 214,394,232 | 4,769,454,292 |
| 1971–1980 | 56,763,803 | 1,557,613,025 | 199,418,739 | 33,531,838,736 | 0 | 509,994,006 | 35,855,628,309 |
| 1981–1990 | 112,271,638 | 1,744,202,105 | 65,496,865 | 19,193,623,086 | 0 | 1,046,408,043 | 22,162,001,737 |
| 1991–2000 | 150,624,870 | 974,066,791 | 11,686,793 | 114,884,624 /d/ | 263,059,652 | 425,745,635 | 1,940,068,365 |
| 2001–2010 | 3,358,495,651 /e/ | 235,171,573 | 3,263,957 | 364,994,746 | 429,539,231 | 1,092,712,260 /f/ | 5,484,177,418 |
| 2011 | 20,817,020 /e/ | 19,397,187 | 53,281 | 11,182,677 | 64,138,991 | 129,089,541 /f/ | 244,678,697 |
| 2012 | 22,859,534 /e/ | 21,654,166 | 33,715 | 12,805,185 | 65,776,392 | 154,547,971 /f/ | 277,676,963 |
| **Total** | **$3,975,314,178** | **$5,276,549,855** | **$389,075,942** | **$58,558,397,684** | **$822,514,266** | **$3,975,600,530** | **$72,997,452,455** |

P00000023635

**Table 3-25.**    **RECEIPTS FROM THE DISPOSITION OF PUBLIC LANDS AND RESOURCES
MAY 20, 1785, THROUGH FISCAL YEAR 2012–concluded**

Note:    Includes the collections of the BLM and its two predecessor organizations: the General Land Office (1785–1946) and the Grazing Service (1934–1946).  For annual data for 1881–1946, see the *General Land Office Statistical Appendix* for 1946. For annual data for 1947–1961, see the *BLM Statistical Appendix* for 1961.  For annual data for 1962–1970, 1971–1980,1981–1990, 1991–2000, and 2001–2010, see the BLM *Public Land Statistics* for 1970, 1980, 1990, 2000, and 2010, respectively.

/a/    As of June 30 through 1976; thereafter, as of September 30.

/b/    The Mineral Leasing Act of February 25, 1920 (41 Stat. 437; 20 U.S.C. 181 et seq.).  Collection and distribution responsibilities for receipts under the Mineral Leasing Act were transferred to the Minerals Management Service (MMS) as of October 1, 1983. Collection and distribution responsibilities for receipts from the National Petroleum Reserve–Alaska and for royalties from the South Half of Red River, Oklahoma were transferred to MMS as of October 1, 2007.  The BLM has continued to collect oil and gas pipeline rights-of-way rents; rents, bonuses, and royalties from Bankhead-Jones Land Utilization Project lands.  Other mineral and oil and gas receipts are collected and reported by the Office of Natural Resources Revenue, which performs revenue management functions formerly performed by the MMS.  This column includes Outer Continental Shelf leases before their transfer to the MMS, which was effective May 10, 1982.

/c/    Before 1880, includes all receipts from the sale or lease of public lands and resources.  After 1880, includes sales of Indian lands, revenues from grazing, rent of land, and other, miscellaneous sources.

/d/    NOSR receipts under the Mineral Leasing Act were included in BLM collections beginning in Fiscal Year 1999.  The BLM is authorized to keep these receipts under the 1998 National Defense Authorization Act and to seek appropriation of these funds for environmental restoration of the NOSR 1 and 3 properties, which were transferred to the BLM in 1998.

/e/    Includes Southern Nevada Public Land Management Act (SNPLMA) collections of $85,088,754 in Fiscal Year 2002; $281,261,484 in Fiscal Year 2003; $530,531,906 in Fiscal Year 2004; $1,154,676,205 in Fiscal Year 2005; $782,751,463 in Fiscal Year 2006; $41,975,616 in Fiscal Year 2007; $27,044,602 in Fiscal Year 2008; $10,713,797 in Fiscal Year 2009; $11,867,278 in Fiscal Year 2010; $6,833,475 in Fiscal Year 2011; and $7,766,644 in Fiscal Year 2012.

/f/    Includes Application for Permit To Drill collections of $22,052,000 in Fiscal Year 2008; $21,200,400 in Fiscal Year 2009; $27,142,500 in Fiscal Year 2010; $31,227,184 in Fiscal Year 2011; and $34,261,500 in Fiscal Year 2012.

P00000023636

**Table 3-26.        STATEMENT OF RECEIPTS BY SOURCE, FISCAL YEAR 2012**

| | Mineral Leases and Permits /a/ | Sales of Timber | Sales of Land and Materials | Grazing Leases, Licenses, and Permits | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Section 3 | Section 15 | Other |
| Alabama | $0 | $0 | $0 | $0 | $0 | $0 |
| Alaska | 275,255 | 0 | 307,910 | 0 | 0 | 0 |
| Arizona | 262,632 | 75 | 948,335 | 351,504 | 152,967 | 0 |
| Arkansas | 0 | 0 | 0 | 0 | 0 | 0 |
| California | 1,392,393 | 268,553 | 743,245 | 107,424 | 106,052 | 0 |
| Colorado | 1,196,440 | 39,477 | 464,950 | 497,498 | 61,640 | 0 |
| Delaware | 0 | 0 | 0 | 0 | 0 | 0 |
| District of Columbia | 0 | 0 | 0 | 0 | 0 | 0 |
| Florida | 0 | 0 | (52) | 0 | 0 | 0 |
| Idaho | 76,028 | (42,598) | 231,337 | 1,374,301 | 39,303 | 0 |
| Indiana | 0 | 0 | (71) | 0 | 0 | 0 |
| Iowa | 0 | 0 | 0 | 0 | 0 | 0 |
| Louisiana | 1,194 | 0 | 0 | 0 | 0 | 0 |
| Michigan | 0 | 0 | 0 | 0 | 0 | 0 |
| Minnesota | 0 | 0 | 4,377 | 0 | 0 | 0 |
| Mississippi | 0 | 0 | 0 | 0 | 0 | 0 |
| Missouri | 0 | 0 | (126) | 0 | 0 | 0 |
| Montana | 1,884,906 | 602,375 | 215,879 | 1,062,007 | 233,489 | 521,265 |
| Nebraska | 0 | 0 | 0 | 0 | 1,725 | 0 |
| Nevada | 1,039,054 | 27,267 | 10,649,922 /b/ | 1,874,197 | 12,320 | 0 |
| New Mexico | 3,109,833 | 48,137 | 4,297,665 | 1,652,644 | 274,913 | 31,540 |
| North Dakota | 2,850 | 0 | 7,643 | 0 | 12,402 | 0 |
| Oklahoma | 0 | 0 | 0 | 0 | 130 | 0 |
| Oregon | 67,142 | 20,238,229 | 338,376 | 1,090,293 | 40,710 | 8,187 |
| South Dakota | 0 | 33,747 | 20 | 212 | 180,460 | 0 |
| Texas | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 743,399 | 12,701 | 690,381 | 1,139,825 | 0 | 0 |
| Virginia | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington | 39,927 | 385,681 | 1,600,485 | 0 | 42,350 | 0 |
| Wisconsin | 0 | 0 | 1,000 | 0 | 0 | 0 |
| Wyoming | 2,714,132 | 40,522 | 2,358,258 | 1,375,147 | 643,096 | 0 |
| **Total Operating Revenue** | **$12,805,185** | **$21,654,166** | **$22,859,534** | **$10,525,052** | **$1,801,557** | **$560,992** |

149

P00000023637

Table 3-26.        STATEMENT OF RECEIPTS BY SOURCE, FISCAL YEAR 2012–continued

| | Mineral Leases and Permits /a/ | Sales of Timber | Sales of Land and Materials | Grazing Leases, Licenses, and Permits | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Section 3 | Section 15 | Other |
| Percent | 9.06% | 15.31% | 16.17% | 7.44% | 1.27% | 0.40% |
| Mining Claim and Holding Fees /c/ | $65,776,392 | | | | | |
| Application for Permit to Drill Fees | $34,261,500 | | | | | |
| Non-Operating Revenue /d/ | $36,230,011 | | | | | |
| **Grand Total** | **$149,073,088** | **$21,654,166** | **$22,859,534** | **$10,525,052** | **$1,801,557** | **$560,992** |

150

P00000023638

**Table 3-26.**         **STATEMENT OF RECEIPTS BY SOURCE, FISCAL YEAR 2012–continued**

| | Fees and Commissions | Rights-of-Way Rent | Rent of Land | Recreation Fees | Other Sources | Total |
|---|---|---|---|---|---|---|
| Alabama | $0 | $0 | $328 | $0 | $0 | $328 |
| Alaska | 540 | 272,415 | 111,344 | 314,159 | 6,491 | 1,288,114 |
| Arizona | 931 | 10,596,072 | 245,588 | 1,464,512 | 843 | 14,023,459 |
| Arkansas | 300 | 0 | 0 | 0 | 0 | 300 |
| California | 650 | 17,929,759 | 134,452 | 3,621,085 | 9,861 | 24,313,474 |
| Colorado | 1,337 | 1,768,007 | 35,861 | 569,964 | 752 | 4,635,926 |
| Delaware | 50 | 0 | 0 | 0 | 0 | 50 |
| District of Columbia | 0 | 0 | 0 | 0 | 116 | 116 |
| Florida | 100 | 480 | 0 | 0 | 0 | 528 |
| Idaho | 13,274 | 1,948,833 | 37,996 | 786,507 | 76,657 | 4,541,638 |
| Indiana | 0 | 0 | 0 | 0 | 0 | (71) |
| Iowa | 100 | 0 | 0 | 0 | 0 | 100 |
| Louisiana | 100 | 0 | 0 | 0 | 0 | 1,294 |
| Michigan | 50 | 0 | 0 | 0 | 0 | 50 |
| Minnesota | 550 | 0 | 1,300 | 0 | 0 | 6,227 |
| Mississippi | 10 | 0 | 0 | 0 | 0 | 10 |
| Missouri | 160 | 0 | 0 | 0 | 0 | 34 |
| Montana | 2,210 | 260,745 | 58,395 | 382,530 | 1,075 | 5,224,876 /e/ |
| Nebraska | 0 | 179 | 0 | 0 | 0 | 1,904 |
| Nevada | 1,302 | 7,742,420 | 118,502 | 3,641,559 | 8,429 | 25,114,972 |
| New Mexico | 3,099 | 2,738,231 | 6,612 | 461,802 | (118) | 12,624,358 /e/ |
| North Dakota | 120 | 891 | 0 | 0 | 0 | 23,906 |
| Oklahoma | 0 | 0 | 0 | 0 | 127 | 257 |
| Oregon | 771 | 1,493,350 | 109,173 | 2,523,073 | 277,907 | 26,187,211 /f/ |
| South Dakota | 110 | 13,586 | 0 | 0 | 46 | 228,181 |
| Texas | 0 | 0 | 0 | 0 | 1 | 1 |
| Utah | 2,563 | 2,933,515 | 20,263 | 3,061,573 | 11,162 | 8,615,382 |
| Virginia | 0 | 0 | 0 | 61,515 | 296 | 61,811 |
| Washington | 40 | 108,279 | 11,368 | 0 | 141 | 2,188,271 |
| Wisconsin | 120 | 19,417 | 0 | 0 | 250 | 20,787 |
| Wyoming | 5,228 | 4,882,057 | 30,371 | 254,134 | 2,621 | 12,305,566 |
| **Total Operating Revenue** | **$33,715** | **$52,708,236** | **$921,553** | **$17,142,413** | **$396,657** | **$141,409,060** |

P00000023639

**Table 3-26.**         **STATEMENT OF RECEIPTS BY SOURCE, FISCAL YEAR 2012–concluded**

|  | Fees and Commissions | Rights-of-Way Rent | Rent of Land | Recreation Fees | Other Sources | Total |
|---|---|---|---|---|---|---|
| Percent | 0.03% | 37.27% | 0.65% | 12.12% | 0.28% | 100.0% |
| Mining Claim and Holding Fees  /c/ |  |  |  |  |  | **$65,776,392** |
| Application for Permit To Drill Fees |  |  |  |  |  | **$34,261,500** |
| Non-Operating Revenue  /d/ |  |  |  |  |  | **$36,230,011** |
| **Grand Total** | **$33,715** | **$52,708,236** | **$921,553** | **$17,142,413** | **$396,657** | **$277,676,963** |

152

/a/    Includes bonus bids and first year rentals.  All subsequent rents and royalties are collected by the Office of Natural Resources
      Revenue (ONRR), which performs revenue management functions formerly performed by the Minerals Management Service (MMS).
      Information on revenue collected by the ONRR or the MMS may be found on the ONRR's website at http://www.onrr.gov/.

/b/    Includes Southern Nevada Public Land Management Act (SNPLMA) collections of $7,766,644.

/c/    Includes mining claim collections of $1,455,528 and mining claim holding fee collections of $64,320,864.

/d/    Includes receipts from fines, penalties, forfeitures, recovery fees, service charges, and road maintenance of $35,463,526; interest received
      from delinquent debt of $14,321; interest from investments under SNPLMA of $717,513; and interest from the Lincoln County Land Act
      of $34,651.

/e/    Includes Land Utilization Project lands purchased by the Federal Government under Title III of the Bankhead-Jones
      Farm Tenant Act (7 U.S.C. 1012) and subsequently transferred to the Department of the Interior.  Bankhead-Jones Farm Tenant Act
      receipts from livestock grazing and other resources totaled $2,422,663.

/f/    Includes Oregon & California receipts of $19,228,680, Coos Bay Wagon Road receipts of $1,628,456, and receipts from public domain
      sales and other categories of $5,330,075.

P00000023640

**Table 3-27.          RECEIPTS FROM OIL AND GAS RIGHT-OF-WAY RENTALS, RENTS, BONUSES, AND ROYALTIES, FISCAL YEAR 2012**

| | Oil and Gas Pipeline Right-of-Way Rentals | Oil and Gas Rents, Bonuses, and Royalties | Total |
|---|---|---|---|
| Alaska | $275,255 | $0 | $275,255 |
| Arizona | 262,632 | 0 | 262,632 |
| California | 1,392,430 | 0 | 1,392,430 |
| Colorado | 1,127,781 | 68,621 | 1,196,402 |
| Idaho | 76,028 | 0 | 76,028 |
| Louisiana | 1,194 | 0 | 1,194 |
| Montana | 39,530 | 1,845,377 | 1,884,907 |
| Nevada | 1,039,054 | 0 | 1,039,054 |
| New Mexico | 3,108,458 | 1,375 | 3,109,833 |
| North Dakota | 2,850 | 0 | 2,850 |
| Oregon | 67,142 | 0 | 67,142 |
| Utah | 743,399 | 0 | 743,399 |
| Washington | 39,927 | 0 | 39,927 |
| Wyoming | 2,687,177 | 26,955 | 2,714,132 |
| **Total** | **$10,862,857** | **$1,942,328** | **$12,805,185** |

Note:   This table shows Bureau of Land Management receipts under the special laws listed below. Other mineral and oil and gas receipts are administered by the Office of Natural Resources Revenue, which performs revenue management functions formerly performed by the Minerals Management Service (MMS).

BLM receipts are collected under the following authorities:

Oil and gas pipeline rights-of-way, Mineral Leasing Act, 30 U.S.C. 191 Land Utilization lands (Executive Order 10046), Bankhead-Jones Farm Tenant Act (Executive Order 10787).

153

P00000023641

Table 3-28.    **ALLOCATION OF RECEIPTS TO STATES AND LOCAL GOVERNMENTS BY PROGRAM, FISCAL YEAR 2012**

| | Sales of Public Land and Materials | Mineral Leases and Permits | Taylor Grazing Act | | Other | Total |
|---|---|---|---|---|---|---|
| | | | Section 3 Permits | Section 15 Permits | | |
| Alaska | $4,740 | $78,329 | $0 | $0 | $0 | $83,069 |
| Arizona | 37,936 | 131,316 | 43,938 | 76,484 | 0 | 289,674 |
| California | 40,472 | 696,196 | 13,428 | 53,026 | 0 | 803,122 |
| Colorado | 20,177 | 572,577 | 62,187 | 30,820 | 0 | 685,761 |
| Florida | (2) | 0 | 0 | 0 | 0 | (2) |
| Idaho | 7,550 | 38,014 | 171,788 | 19,650 | 0 | 237,002 |
| Indiana | (3) | 0 | 0 | 0 | 0 | (3) |
| Louisiana | 0 | 597 | 0 | 0 | 0 | 597 |
| Minnesota | 175 | 0 | 0 | 0 | 0 | 175 |
| Missouri | (5) | 0 | 0 | 0 | 0 | (5) |
| Montana | 32,730 | 477,953 | 132,751 | 116,744 | 132,946 /a/ | 893,124 |
| Nebraska | 0 | 0 | 0 | 863 | 0 | 863 |
| Nevada | 958,693 /b/ | 519,527 | 234,275 | 6,160 | 0 | 1,718,655 |
| New Mexico | 173,832 | 1,554,573 | 206,580 | 137,457 | 7,885 /a/ | 2,080,327 |
| North Dakota | 306 | 1,425 | 0 | 6,201 | 0 | 7,932 |

154

Table 3-28.    ALLOCATION OF RECEIPTS TO STATES AND LOCAL GOVERNMENTS BY PROGRAM, FISCAL YEAR 2012–continued

| | Sales of Public Land and Materials | Mineral Leases and Permits | Taylor Grazing Act | | Other | Total |
| | | | Section 3 Permits | Section 15 Permits | | |
|---|---|---|---|---|---|---|
| Oklahoma | $0 | $0 | $0 | $65 | $0 | $65 |
| Oregon | 22,056 | 33,571 | 136,287 | 20,355 | 32,561,523 /c/ | 32,773,792 |
| South Dakota | 1,351 | 0 | 27 | 90,230 | 0 | 91,608 |
| Utah | 28,125 | 371,700 | 142,478 | 0 | (10) | 542,293 |
| Washington | 79,447 | 19,963 | 0 | 21,175 | 0 | 120,585 |
| Wisconsin | 40 | 0 | 0 | 0 | 0 | 40 |
| Wyoming | 95,951 | 1,357,066 | 171,893 | 321,548 | 0 | 1,946,458 |
| **Total** | **$1,503,571** | **$5,852,807** | **$1,315,632** | **$900,778** | **$32,702,344** | **$42,275,132** |

Note:   This table and Table 3-29 show how receipts for Fiscal Year 2012 have been allocated. These amounts will actually be paid in Fiscal Year 2013.

Some amounts may appear incorrect owing to rounding.

/a/   Bankhead-Jones Farm Tenant Act (7 U.S.C. 1012), and Executive Order 10787, November 6, 1958, from Land Utilization land grazing and the sale of other resources.

155

P00000023643

**Table 3-28.      ALLOCATION OF RECEIPTS TO STATES AND LOCAL GOVERNMENTS BY PROGRAM, FISCAL YEAR 2012–concluded**

/b/     There were no Clark County land sales in Fiscal Year 2012 under the Santini-Burton Act of December 23, 1980.  Allocation from the Southern Nevada Public Land Management Act (SNPLMA) of October 19, 1998, amounted to $842,271, which includes direct payments at time of sale by the purchaser to State and local governments.  There were no land sales for Lincoln County in Fiscal Year 2012; therefore, there was no allocation from the Lincoln County Conservation, Recreation, and Development Act of 2000.  The remainder of the allocation is from sales of public domain lands and materials.

/c/     Fiscal Year 2012 90 percent amount Oregon and California (O&C) grant land payment ($32,295,426), and Fiscal Year 2012 90 percent amount Coos Bay Wagon Road (CBWR) payment ($266,096).  This amount does not include the Title II money for O&C ($3,441,864) and for CBWR ($43,060) that was retained by the Bureau of Land Management for county projects.  Appropriations are authorized under the Secure Rural Schools and Community Self-Determination Act of 2000 (16 U.S.C. 7101 et seq.) as amended by Public Law 112-141, 126 Stat. 905.  The authority for the potential sequestration is Section 251 of the Balanced Budget and Emergency Deficit Control Act of 1985.

P00000023644

**Table 3-29.**        **ALLOCATION OF RECEIPTS BY SOURCE AND FUND, FISCAL YEAR 2012**

| Source of Receipts | Reclamation Fund | BLM Funds /a/ | States and Counties /b/ | U.S. Treasury General Fund and Other Funds | Total |
|---|---|---|---|---|---|
| Mineral Leases and Permits  /c/ | $4,229,991 | $977,477 | $5,852,807 | $1,744,910 | $12,805,185 |
| Mining Claim and Holding Fees | 0 | 65,776,392 | 0 | 0 | 65,776,392 |
| Sales of Public Land  /d/ | 1,869,457 | 0 | 98,598 | 496,884 | 2,464,939 |
| Sales of Public Timber and Materials | 9,397,407 | 1,520,691 | 562,702 | 2,776,173 | 14,256,973 |
| Fees and Commissions | 0 | 0 | 0 | 33,715 | 33,715 |
| Oregon and California Grant Lands  /e/ | 0 | 11,149,705 /f/ | 32,295,426 | (24,216,451) | 19,228,680 |
| Coos Bay Wagon Road Lands  /e/ | 0 | 681,087 /f/ | 266,096 | 681,273 | 1,628,456 |
| Southern Nevada Public Land Management Act | 0 | 6,924,373 | 842,271 | 0 | 7,766,644 |
| Grazing Leases  (Section 15) | 0 | 900,778 | 900,778 | 0 | 1,801,556 |
| Grazing District Fees  (Section 3) | 0 | 5,262,526 | 1,315,632 | 3,946,895 | 10,525,053 |
| Rights-of-Way  /g/ | 0 | 2,003,648 | 1,824 | 50,182,612 | 52,188,084 |
| Recreation Fees | 0 | 17,142,414 | 0 | 0 | 17,142,414 |
| Miscellaneous Leases and Permits  /g//h/ | 0 | 276,382 | 138,192 | 138,191 | 552,765 |
| Non-Operating Revenue  /i/ | 0 | 35,538,915 | 0 | 691,096 | 36,230,011 |
| Rent of Land  /g/ | 0 | 1,612 | 806 | 881,491 | 883,909 |
| Application for Permit to Drill Fees | 0 | 34,261,500 | 0 | 0 | 34,261,500 |
| Other  /g/ | 0 | 0 | 0 | 130,687 | 130,687 |
| **Total** | **$15,496,855** | **$182,417,500** | **$42,275,132** | **$37,487,476** | **$277,676,963** |

157

P00000023645

Table 3-29.          ALLOCATION OF RECEIPTS BY SOURCE AND FUND,  FISCAL YEAR 2012
                     –concluded

Notes:  This table and Table 3-28 show how receipts for Fiscal Year 2012 have been allocated.  These amounts will actually be paid in
        Fiscal Year 2013.

/a/     BLM funds include range improvement, forest ecosystem health and recovery, cost recovery, and management of land and
        resources (e.g., communication site rent, recreation fees, and mining claim/mining claim holding fees).

/b/     Compare with Table 3-28, Allocation of Receipts to States and Local Governments by Program.

/c/     Includes $1,859,378 from Bankhead-Jones Farm Tenant Act (7 U.S.C. 1012) lands; $10,945,807 from other lands.

/d/     Excludes Southern Nevada Public Land Management Act (SNPLMA) receipts, which are shown separately in this table.

/e/     The Secure Rural Schools and Community Self-Determination Act of 2000 (16 U.S.C. 7101 et seq) as amended by Public Law 112-141,
        126 Stat. 905 requires special payments to counties funded from the general fund of U.S. Treasury.  Payments and distribution exceeded
        Fiscal Year 2012 receipts, resulting in a negative amount as shown in "U.S. Treasury General Fund and Other Funds" column.
        The authority for the potential sequestration is Section 251 of the Balanced Budget and Emergency Deficit control Act of 1985 as
        Amended by Public Law 112-25, 125 Stat. 241.  Due to the potential sequestration, these payments were made for 90 percent of the
        total payments.

/f/     This amount does not include the Title II money for O&C ($3,441,864) and for the CBWR ($43,060) that was retained by the
        Bureau of Land Management for county projects, according to the Secure Rural Schools and Community Self-Determination Act
        of 2000 (16 U.S.C. 7101 et seq.) as amended by Public Law 112-141, 126 Stat. 905.  The authority for the potential sequestration
        is Section 251 of the Balanced Budget and Emergency Deficit Control Act of 1985, as amended by Public Law 112-25,
        1245 Stat. 241, as amended by Public Law 112-25, 125 Stat. 241.  Owing to the potential sequestration, these payments were
        made for 90 percent of the total payments.

/g/     Excludes O&C and CBWR receipts, which are shown separately in this table.

/h/     Includes Rent of Land and receipts from Bankhead-Jones Farm Tenant Act (7 U.S.C. 1012) Land Utilization lands; excludes
        Rights-of-Way rent, as well as Mineral Leases and Permits.

/i/     Non-Operating Revenue includes receipts from fines, penalties, service charges, recovery fees, and interest.

P00000023646

**Table 3-30.    PAYMENTS TO STATES (INCLUDING LOCAL GOVERNMENTS) AND TERRITORIES, FISCAL YEAR 2012**

| | Mineral Leasing Act | TAYLOR GRAZING ACT | | | Proceeds of Sales | Other | Total Payments |
|---|---|---|---|---|---|---|---|
| | | Sec. 15 | Sec. 3 | Other | | | |
| Alaska | $77,257 | $0 | $0 | $0 | $1,969 | $0 | $79,226 |
| Arizona | 130,718 | 76,562 | 54,692 | 0 | 45,922 | 0 | 307,894 |
| California | 656,280 | 57,651 | 15,102 | 0 | 75,813 | 0 | 804,846 |
| Colorado | 563,984 | 29,592 | 60,276 | 15,634 | 22,530 | 0 | 692,016 |
| Florida | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Idaho | 38,014 | 21,039 | 173,234 | 0 | 44,290 | 0 | 276,577 |
| Louisiana | 597 | 0 | 0 | 0 | 0 | 0 | 597 |
| Montana | 13,453 | 105,329 | 135,383 | 0 | 27,834 | 754,344 /a/ | 1,036,343 |
| Nebraska | 0 | 833 | 0 | 0 | 0 | 0 | 833 |
| Nevada | 520,903 | 6,310 | 240,642 | 0 | 115,837 | 842,271 /b/ | 1,725,963 |
| New Mexico | 1,554,848 | 136,574 | 219,850 | 15 | 154,981 | 7,503 /a/ | 2,073,771 |
| North Dakota | 1,562 | 7,177 | 0 | 0 | 28 | 0 | 8,767 |
| Oklahoma | 0 | 64 | 0 | 0 | 0 | 0 | 64 |
| Oregon | 33,571 | 21,625 | 131,914 | 0 | 5,536 | 40,037,161 /c/ | 40,229,807 |
| South Dakota | 0 | 80,152 | 22 | 0 | 340 | 0 | 80,514 |
| Utah | 367,424 | 0 | 132,520 | 0 | 49,990 | 0 | 549,934 |
| Washington | 19,963 | 22,451 | 0 | 0 | 27,580 | 0 | 69,994 |
| Wisconsin | 0 | 0 | 0 | 0 | 2,946 | 0 | 2,946 |
| Wyoming | 1,327,124 | 321,613 | 164,804 | 89,424 | 71,156 | 0 | 1,974,121 |
| **Total** | **$5,305,698** | **$886,972** | **$1,328,439** | **$105,073** | **$646,754** | **$41,641,279** | **$49,914,215** |

159

P00000023647

Table 3-30.        **PAYMENTS TO STATES (INCLUDING LOCAL GOVERNMENTS) AND TERRITORIES, FISCAL YEAR 2012–concluded**

Note:   This table is based on amounts actually paid in Fiscal Year 2012.  By contrast, Table 3-28, Allocation of Receipts to States and Local Governments by Program, and Table 3-29, Allocation of Receipts by Source and Fund, show how receipts for  Fiscal Year 2012 (October 2011 through September 2012) have been allocated; these amounts will actually be paid in Fiscal Year 2013.

/a/     Land Utilization lands under the Bankhead-Jones Farm Tenant Act (7 U.S.C. 1012).

/b/     Land sales under the Southern Nevada Public Land Management Act (SNPLMA) resulted in direct payments at the time of sale totaling $842,271.  Calendar year payments to Clark County, Nevada, and the State of Nevada under the Santini-Burton Act totaled $0.

/c/     The timing of the payments for Oregon and California (O&C) grant lands and Coos Bay Wagon Road (CBWR) grant land counties was changed from "on or before September 30" to "as soon as practicable after the end of the fiscal year," according to Public Law 106-393, October 30, 2000.  This change was effective for the Fiscal Year 2001 payments, which were made in Fiscal Year 2002.  For Fiscal Year 2011 receipts paid in Fiscal Year 2012, a total of $3,726,917 of the $40,037,161 is money that was returned to the BLM for Title II projects.

P00000023648

**Table 3-31.**      **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
| | | | Indian Trust | Reclamation Fund | | | |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **MINERAL LEASES and PERMITS** | | | | | | | |
| **Public Domain (except Alaska) and Acquired Military Lands** | | | | | | | |
| Mineral Leasing Act of Feb. 25, 1920, 41 Stat. 437, and Potash Mining Act of Feb. 7, 1927, 44 Stat. 1057; 30 U.S.C. 191 (and) Public Law 97-94, relating to leases on acquired military lands, 95 Stat. 1205; 30 U.S.C. 355 | 50.0 | 10.0 | | 40.0 | | | |
| **Public Domain (Alaska)** | | | | | | | |
| Mineral Leasing Act of Feb. 25, 1920, as amended by Alaska Statehood Act of July 7, 1958, and Alaska Native Claims Settlement Act of Dec. 18, 1971, 72 Stat. 339; 30 U.S.C. 191 | 90.0 | 10.0 | | | | | |
| **Oregon and California Grant Lands** | | | | | | | |
| Conservation of Timber on O&C Lands Act of Aug. 28, 1937, ch. 876, Title II, 50 Stat. 874; 43 U.S.C. 1181f; 30 U.S.C. 191; Solicitor's Opinion, Dec. 9, 1985 | 50.0 /a/ | 10.0 | | 40.0 | | | |

P00000023649

**Table 3-31.**     **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Indian Trust | Reclamation Fund | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
|---|---|---|---|---|---|---|---|
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **Coos Bay Wagon Road Grant Lands** | | | | | | | |
| Act of May 24, 1939, ch. 144, relating to distribution of funds derived from the Coos Bay Wagon Road grant lands, 53 Stat. 753; 43 U.S.C. 1181f-1 et seq.; 30 U.S.C. 191; Solicitor's Opinion, Dec. 9, 1985 | 50.0 /a/ | 10.0 | | 40.0 | | | |
| **Choctaw–Chickasaw Lands, Oklahoma** | | | | | | | |
| Act of June 28, 1944, ch. 298, relating to purchase of lands and establishment of trust fund on deposit to credit of both tribes, 58 Stat. 484–5; 16 U.S.C. 151 | | | 100.0 | | | | |
| **LU Lands (Section 3)** | | | | | | | |
| Executive Orders 10046, 10234, 10322; Comptroller General's Decision 102563 | 12.5 | 37.5 | | | 50.0 | | |
| **LU Lands (Section 15)** | | | | | | | |
| Executive Orders 10046, 10234, 10322; Comptroller General's Decision 102563 | 50.0 | | | | 50.0 | | |

P00000023650

**Table 3-31.**  **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | Forest Recovery/ Restoration | Land/ Other |
|---|---|---|---|---|---|---|---|
| | | | Indian Trust | Reclamation Fund | Range Improvement | | |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **LU Lands (Section 3)** | | | | | | | |
| Executive Orders 10787, 10890; Solicitor's Opinion, Mar. 11, 1971 | 25.0 | 25.0 | | | 50.0 | | |
| **LU Lands (Section 15)** | | | | | | | |
| Executive Orders 10787, 10890; Solicitor's Opinion, Mar. 11, 1971 | 25.0 | 25.0 | | | 50.0 | | |
| **Shoshone–Arapaho Tribes, Wyoming** | | | | | | | |
| Act of May 19, 1947, ch. 80, authorizing the division of trust fund on deposit to joint credit of both tribes, 61 Stat. 102; 25 U.S.C. 611 | | | 100.0 | | | | |
| **Acquired Lands other than Military Lands** | | | | | | | |
| Mineral Leasing Act for Acquired Lands of Aug. 7, 1947, 61 Stat. 913; 30 U.S.C. 355 | /b/ | | | | | | |

163

P00000023651

**Table 3-31.** **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | | |
|---|---|---|---|---|---|---|---|
| | | | Indian Trust | Reclamation Fund | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **State Selected Lands (except Alaska)** | | | | | | | |
| Act of Sept. 14, 1960, relating to State selection of public lands subject to an outstanding lease or permit, 74 Stat. 1024; 43 U.S.C. 852 | | | 100.0 | | | | |
| **Naval Petroleum Reserve #2 Lease** | | | | | | | |
| Energy Policy Act of 2005, Public Law 109-58, 119 Stat. 596, Sec. 332 | | | | | | | 100.0 |
| **Permit Processing Improvement** | | | | | | | |
| Energy Policy Act of 2005, Public Law 109-58, 119 Stat. 725 | | | | | | | 100.0 |

164

P00000023652

**Table 3-31.** **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
| | | | Indian Trust | Reclamation Fund | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |

**LAND and MATERIALS (INCLUDING TIMBER)**

**Oregon and California Grant Lands**

| Act of Aug. 28, 1937, relating to distribution of monies from O&C Land Grant Fund, 50 Stat. 875; 43 U.S.C. 1181f, 43 U.S.C. 1736a; Public Law 104-134, Solicitor's Opinion, Jan. 28, 1998; Public Law 105-321, Oct. 30, 1998; Public Law 106-248, July 25, 2000; Public Law 110-28, May 25, 2007; Public Law 106-393, Oct. 30, 2000, as amended by Public Law 110-343, Oct. 3, 2008 | 100.0 /c/ | | | | | /d/ | |

**Coos Bay Wagon Road Grant Lands**

| Act of May 24, 1939, ch. 144, relating to distribution of funds derived from the Coos Bay Wagon Road grant lands, 53 Stat. 753; 43 U.S.C. 1181f-1 et seq., 43 U.S.C. 1736a Public Law 104-134, Solicitor's Opinion, Jan. 28, 1998; Public Law 105-321, Oct. 30, 1998; Public Law 106-248, July 25, 2000; Public Law 110-28, May 25, 2007; Public Law 106-393, Oct. 30, 2000, as amended by Public Law 110-343, Oct. 3, 2008 | 100.0 /e/ | | | | | /d/ | |

P00000023653

Table 3-31.          LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS,
                     FISCAL YEAR 2012–continued

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | Forest Recovery/ Restoration | Land/ Other |
| | | | Indian Trust | Reclamation Fund | Range Improvement | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **Public Domain and Acquired Lands in "Reclamation States"** /f/ | | | | | | | |
| Reclamation Act of June 17, 1902, 32 Stat. 388; 43 U.S.C. 391 (and) Materials Act of July 31, 1947, ch. 406, 61 Stat. 681; 30 U.S.C. 601, 43 U.S.C. 1736a; Public Law 104-134, Public Law 106-248, July 25, 2000 | 4.0 /g/ | 20.0 | | 76.0 | | /d/ | |
| Federal Land Transaction Facilitation Act, Public Law 106-248, July 25, 2000; amended by 2010 Supplemental Appropriation Act, Public Law 111–212— July 29, 2010 124 Stat. 2339, Sec. 3007(a) Section 205(d) of the Federal Land Transaction Facilitation Act (43 U.S.C. 2304(d)) | 4.0 | | | | | | 96.0 |

166

P00000023654

**Table 3-31.**    **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | | |
|---|---|---|---|---|---|---|---|
| | | | Indian Trust | Reclamation Fund | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **Public Domain and Acquired Lands outside "Reclamation States"  /f/** | | | | | | | |
| Acts of Mar. 6, 1820, 3 Stat. 547; June 23, 1836, 5 Stat. 60; Mar. 3, 1845, 5 Stat. 788, 790; Aug. 6, 1846, 9 Stat. 58, 179; Feb. 26, 1857, 11 Stat. 167; Feb. 14, 1859, 11 Stat. 384; Feb. 28, 1859, 11 Stat. 388; and Mar. 21, 1864, 13 Stat. 32; 31 U.S.C. 711(17); 43 U.S.C. 1736a; Public Law 104-134; Public Law 106-248, July 25, 2000 | 4.0 /g/ | 96.0 | | | | | /d/ |
| **Bureauwide Land Transactions** | | | | | | | |
| Federal Land Transaction Facilitation Act, Public Law 106-248, July 25, 2000; amended  by 2010 Supplemental Appropriation Act, Public Law 111–212— July 29, 2010 124 Stat. 2339, Sec. 3007(a) Section 205(d) of the Federal Land Transaction Facilitation Act (43 U.S.C. 2304(d)) | 4.0 | | | | | | 96.0 |

P00000023655

**Table 3-31.**     **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Indian Trust | Reclamation Fund | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
|---|---|---|---|---|---|---|---|
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **LU Lands** | | | | | | | |
| Executive Orders 10046, 10234, 10322; Comptroller General's Decision 102563; Executive Orders 10787, 10890; Solicitor's Opinion Mar. 11, 1971 | /h/ | | | | | | |
| **Reclamation Lands (within Reclamation Projects)** | | | | | | | |
| Act of July 19, 1919, ch. 24, relating to proceeds from leases and sale of products, 41 Stat. 202; 43 U.S.C. 394 (and) Cooperative Agreement, Mar. 8, 1972 | | | | 100.0 /i/ | | | |
| **Townsites on Reclamation Projects** | | | | | | | |
| Act of Apr. 16, 1906, ch. 1631, relating to withdrawal of lands on irrigation projects, 34 Stat. 116; 43 U.S.C. 561, 562 | 5.0 | | | 95.0 /j/ | | | |

P00000023656

**Table 3-31.** **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | | |
|---|---|---|---|---|---|---|---|
| | | | Indian Trust | Reclamation Fund | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **Nevada Land Sales** | | | | | | | |
| Public Law 96-586, relating to disposal of Federal lands, 94 Stat. 3382; 43 U.S.C. 1701; Santini-Burton Act | 15.0 | 85.0 | | | | | |
| Public Law 105-263, Oct. 19, 1998, Southern Nevada Public Land Management Act;  Public Law 106-298, Oct. 13, 2000  /k/ | 15.0 | | | | | | 85.0 |
| Lincoln County Land Act of 2000, Public Law 106-298, Oct. 13, 2000 | 15.0 | | | | | | 85.0 |
| Ivanpah Valley Airport Public Lands Transfer Act, Public Law 106-362, Oct. 27, 2000 | 15.0 | | | | | | 85.0 |
| **Owyhee Land** | | | | | | | |
| 2009 Omnibus Public Land Management Act, Public Law 111-11 (Section 1505), 123 Stat. 1039 | 4.0 | | | | | | 96.0 |

169

P00000023657

**Table 3-31.**  **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | Forest Recovery/ Restoration | Land/ Other |
| | | | Indian Trust | Reclamation Fund | Range Improvement | | |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **GRAZING (SECTION 3)** | 12.5 | 37.5 | | | 50.0 | | |
| **Public Domain Lands (Grazing Fee Only)** | | | | | | | |
| Taylor Grazing Act of June 28, 1934, as amended, 48 Stat. 1269; 43 U.S.C. 315i | | | | | | | |
| **LU Lands (Grazing Fee Only)** | | | | | | | |
| Executive Orders 10046, 10234, 10322; Comptroller General's Decision 102563 | 12.5 | 37.5 | | | 50.0 | | |
| **LU Lands (Grazing Fee Only)** | | | | | | | |
| Executive Orders 10787, 10890; Solicitor's Opinion, Mar. 11, 1971 | 25.0 | 25.0 | | | 50.0 | | |
| **Public Domain and LU Lands (Range Improvement Fee)** | | | | | | | |
| (Same as public domain and LU lands above) | | | | | 100.0 /l/ | | |

P00000023658

**Table 3-31.**    **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Indian Trust | Reclamation Fund | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
|---|---|---|---|---|---|---|---|
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **Public Domain (Alaska)** | | | | | | | |
| Act of Mar. 4, 1927, ch. 513, relating to grazing districts in Alaska, 44 Stat. 1452; 43 U.S.C. 316h | /m/ | | | | | | |
| **Reclamation Lands (within Reclamation Project)** | | | | | | | |
| Act of July 19, 1919, ch. 24, relating to proceeds from leases and sale of products, 41 Stat. 202; 43 U.S.C. 394 (and) Cooperative Agreement, Mar. 8, 1972 | | | | 100.0 | | | |
| **Leased Lands** | | | | | | | |
| Act of June 23, 1938, ch. 603, commonly called the Pierce Act, relating to leasing of lands to conserve resources within a grazing district, 52 Stat. 1033; 43 U.S.C. 315m-4 | | 100.0 /n/ | | | | | |
| **GRAZING (SECTION 15)** | | | | | | | |
| **Public Domain Lands (Total Receipts)  /f/** | | | | | | | |
| Taylor Grazing Act of June 28, 1934, as amended, 48 Stat. 1269; 43 U.S.C. 315i | 50.0 | | | 50.0 | | | |

P00000023659

**Table 3-31.**     **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | Forest Recovery/ Restoration | Land/ Other |
| | | | Indian Trust | Reclamation Fund | Range Improvement | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **LU Lands (Total Receipts)** | | | | | | | |
| Executive Orders 10046, 10234, 10322; Comptroller General's Decision 102563 | 50.0 | | | | 50.0 | | |
| **LU Lands (Total Grazing Receipts)** | | | | | | | |
| Executive Orders 10787, 10890; Solicitor's Opinion, Mar. 11, 1971 | 25.0 | 25.0 | | | 50.0 | | |
| **Oregon and California Grant Lands** | | | | | | | |
| Act of Aug. 28, 1937, relating to distribution of monies from O&C Land Grant Fund, 50 Stat. 875; 43 U.S.C. 1181f, 43 U.S.C. 1736a; Public Law 104-134, Solicitor's Opinion, Jan. 28, 1998; Public Law 105-321, Oct. 30, 1998; Public Law 106-248, July 25, 2000; Public Law 110-28, May 25, 2007; Public Law 106-393, Oct. 30, 2000, as amended by Public Law 110-343, Oct. 3, 2008 | 100.0 /c/ /e/ | | | | | | |

P00000023660

**Table 3-31.**     **LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

| Source of Receipts and Authority | States and Counties | General Fund | Disposition of Gross Receipts | | | | |
|---|---|---|---|---|---|---|---|
| | | | Indian Trust | Reclamation Fund | Range Improvement | Forest Recovery/ Restoration | Land/ Other |
| | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* | *Percent* |
| **Coos Bay Wagon Road Grant Lands** | | | | | | | |
| Act of May 24, 1939, ch. 144, relating to distribution of funds derived from the Coos Bay Wagon Road grant lands, 53 Stat. 753; 43 U.S.C. 1181f-1 et seq., 43 U.S.C. 1736a; Public Law 104-134, Solicitor's Opinion, Jan. 28, 1998; Public Law 105-321, Oct. 30, 1998; Public Law 106-248, July 25, 2000; Public Law 110-28, May 25, 2007; Public Law 106-393, Oct. 30, 2000, as amended by Public Law 110-343, Oct. 3, 2008 | 100.0 /e/ | | | | | /d/ | |
| **Reclamation Lands (within Reclamation Project)** | | | | | | | |
| Act of July 19, 1919, ch. 24, relating to proceeds from leases and sale of products, 41 Stat. 202; 43 U.S.C. 394 (and) Cooperative Agreement, Mar. 8, 1972 | | | | 100.0 | | | |
| **OTHER RECEIPTS** | | | | | | | |
| (Not specifically designated by law) | | 100.0 | | | | | |

173

P00000023661

**Table 3-31.    LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–continued**

Note:    Collection and distribution responsibilities for receipts under the Mineral Leasing Act of February 25, 1920 (41 Stat. 437; 30 U.S.C. 181 et seq.) were transferred to the Minerals Management Service (MMS), predecessor of the Office of Natural Resources Revenue (ONRR), as of October 1, 1983.  The BLM distributes receipts from oil and gas pipeline rentals under the Mineral Leasing Act.

/a/    Washington, DC, Solicitor Opinion, December 9, 1985, states that Mineral Leasing Act (30 U.S.C. 191) distribution applies to the Oregon and California (O&C) and Coos Bay Wagon Road (CBWR) grant land revenues from oil, gas, and minerals.

/b/    Distributed by the agency having jurisdiction over the lands in the same manner as prescribed for other receipts from the same lands.

/c/    For Fiscal Year 2012, secure rural school appropriations are authorized under the Secure Rural Schools and Community Self-Determination Act of 2000 (16 U.S.C. 7101 et seq.), as amended by Public Law 112-141, 126 Stat. 905.  The authority for the potential sequestration is Section 251 of the Balanced Budget and Emergency Deficit Control Act of 1985, as amended by Public Law 112-25, 125 Stat. 241.  For fiscal years 2008 through 2011, Public Law 110-343, dated October 3, 2008, reauthorized and amended the Secure Rural Schools and Community Self-Determination Act of 2000, as originally enacted in Public Law 106-393.  Payments are made from "any revenues, fees, penalties, or miscellaneous receipts, exclusive of deposits to any relevant trust fund, special account, or permanent operating funds, received by the Federal Government from activities by the Bureau of Land Management…on the applicable Federal land; and…to the extent of any shortfall, out of any amounts in the Treasury of the United States not otherwise appropriated."  Before Public Law 106-393 was enacted, "special payments" to counties for fiscal years 1994 through 2000 were made as required by Public Law 103-66, dated August 10, 1993.  Payments were a declining percentage of the annual average of payments to counties made during the 5-year period consisting of fiscal years 1986 through 1990.  Before that, payments were made under authority of the acts of 1937 and 1939.  Under those acts, O&C counties were entitled to 75 percent of receipts collected from O&C grant lands.  However, in 1953 the counties offered to return one-third of their share (or 25 percent of total receipts) to the United States for the development and management of the O&C lands.  From 1953 until 1960, Congress appropriated some or all of these subsection (b) receipts for development, protection, and management of the O&C lands.  From 1961 through 1981, an amount equal to the full 25 percent of receipts collected was appropriated by Congress for management and development of the O&C lands under the "Oregon and California Grant Lands" appropriation.

/d/    The Federal share of the monies received from the disposal of salvage timber from lands under BLM jurisdiction is available without further appropriation in the BLM's Forest Ecosystem Health and Recovery Fund (43 U.S.C. 1736a, Public Law 102-381, October 5, 1992, 106 Stat. 1376).  A share of revenues from the sale of timber released under Section 2001(k) of the Supplemental Appropriations for Disaster Assistance and Rescissions Act is available to the BLM in the Timber Sales Pipeline Restoration fund, which was established by Public Law 104-134, dated April 26, 1996.

P00000023662

**Table 3-31.     LEGAL ALLOCATION OF BUREAU OF LAND MANAGEMENT RECEIPTS, FISCAL YEAR 2012–concluded**

/e/     Amount to counties is available for payment on receipt of tax bills.  Any surplus after each 10-year period is paid into the General Fund.  Special payments to counties for fiscal years 1994 through 2003 are required by Public Law 103-66, dated August 10, 1993, as amended by Public Law 103-443, dated November 2, 1994.  The previously mentioned laws were superseded by Public Law 106-393; for fiscal years 2001 through 2006, counties were required to make a one-time election to receive either a regular distribution or "full payment amount."  The "full payment amount" was equal to the average of the three highest regular distribution payments and special payments from Fiscal Year 1986 through Fiscal Year 1999.  Public Law 110-28, dated May 25, 2007, extended payments for Fiscal Year 2007.  For fiscal years 2008 through 2011, Public Law 110-343, dated October 3, 2008, reauthorized and amended the Secure Rural Schools and Community Self-Determination Act of 2000 as originally enacted in Public Law 106-393.

/f/     Includes revenues from reclamation lands outside reclamation projects per Cooperative Agreement of March 8, 1972.

/g/     Payment to States represents 5 percent of net receipts (which equals 4 percent of gross receipts).

/h/     Distribution is the same as shown for Land Utilization (LU) lands mineral leases and permits.

/i/     Payment to the Reclamation Fund is made after deducting sale costs or 10 percent of revenue, whichever is less, to reimburse the BLM for sale expenses.

/j/     The Bureau of Reclamation may pay sale costs from the Reclamation Fund, or expenses may be paid and deducted by the BLM before transfer to the Reclamation Fund.

/k/     Public Law 105-263 authorizes the orderly disposal of certain Federal lands through sale in Clark County, Nevada, and provides for the acquisition of environmentally sensitive lands within the State of Nevada and other specified purposes.  The Southern Nevada Public Land Management Act (SNPLMA) of 1998 includes the authority for the Secretary of the Interior to invest receipts (85 percent) in U.S. Treasury securities.

/l/     Range improvement fees are appropriated and available to the BLM for constructing, purchasing, or maintaining range improvements.

/m/     The payment to Alaska represents receipts in excess of the actual cost of administering the grazing program in the State.

/n/     Appropriated and available to the BLM to lease lands for grazing purposes.

175

P00000023663

**Table 3-32.        RECEIPTS FROM MINING FEES, FISCAL YEAR 2012**

| Administrative State | Mining Law Holding Fees | Mining Law Non-Holding Fees | Total |
|---|---|---|---|
| Alaska | $1,179,045 | $28,865 | $1,207,910 |
| Arizona | 7,393,677 | 170,205 | 7,563,882 |
| California | 3,018,610 | 155,320 | 3,173,930 |
| Colorado | 1,938,912 | 55,445 | 1,994,357 |
| Eastern States | 1,670 | 0 | 1,670 |
| Idaho | 3,185,338 | 126,475 | 3,311,813 |
| Montana | 1,867,391 | 77,885 | 1,945,276 |
| Nevada | 32,568,766 | 537,796 | 33,106,562 |
| New Mexico | 2,246,018 | 60,915 | 2,306,933 |
| Oregon | 1,249,952 | 67,267 | 1,317,219 |
| Utah | 3,919,674 | 103,745 | 4,023,419 |
| Wyoming | 5,751,811 | 71,610 | 5,823,421 |
| **Total** | **$64,320,864** | **$1,455,528** | **$65,776,392** |

Note:    The Interior Department and Further Continuing Appropriations, Fiscal Year 2012
(Public Law 112-74, December 23, 2011), authorized the Bureau of Land Management to
retain collections, up to a maximum limit of $36,696,000 for Mining Law Administration
program operations, including the cost of administering the mining claim fee program.
Collections in excess of $36,696,000 are deposited to the General Fund.

P00000023664

Table 3-33.        **SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT FINANCIAL UPDATE AS OF SEPTEMBER 30, 2012**

**Receipts**

| Description of Revenue Activity | Acres Conveyed | Value of Public Lands and Interests Conveyed | Value of Lands Acquired by Exchange | 100% Total Collections | 5% State of Nevada Payments /a/ | 10% Southern Nevada Water Authority Payments /a/ | 10% Dept. of Aviation Payments | 85% Special Account Deposits |
|---|---|---|---|---|---|---|---|---|
| **FY 2010 and Prior Years' Activity:** | | | | | | | | |
| Auction Sales | 13,041.31 | $2,790,122,611.00 | $— | $2,786,620,111.00 | $139,331,005.55 | $272,012,011.10 | $— | $2,375,277,094.35 |
| Direct Sales | 15,444.81 | 118,942,879.40 | — | 118,943,397.20 | 4,369,737.72 | 8,739,475.40 | — | 105,834,184.08 |
| Clark County CMA | 5,067.98 | 101,648,145.09 | — | 101,648,145.09 | 5,082,186.21 | — | 10,164,372.50 | 86,401,586.38 |
| Exchanges | 5,117.17 | 83,166,750.00 | 71,897,170.00 | 12,131,750.00 | 3,594,859.00 | 7,189,717.00 | — | 1,347,174.00 |
| Mineral Conveyances and Forfeitures | — | (200.00) | — | 2,158,900.02 | — | — | — | 2,158,900.02 |
| **FY 2010 and Prior Years' Totals** | **38,671.27** | **$3,093,880,185.49** | **$71,897,170.00** | **$3,021,502,303.31** | **$152,377,788.48** | **$287,941,203.50** | **$10,164,372.50** | **$2,571,018,938.83** |
| | | | | | | | | |
| **FY 2011 Activity:** | | | | | | | | |
| Direct Sales | 917.47 | $666,087.61 | $— | $666,087.61 | $33,404.46 | $66,808.92 | $— | $565,874.23 |
| Clark County CMA | — | 5,709,887.57 | — | 5,709,887.57 | 285,494.35 | — | 570,988.74 | 4,853,404.48 |
| Sale – August 2010 On-Line | 5.00 | 457,500.00 | — | 457,500.00 | 22,875.00 | 45,750.00 | — | 388,875.00 |
| **FY 2011 Totals** | **922.47** | **$6,833,475.18** | **$—** | **$6,833,475.18** | **$341,773.81** | **$112,558.92** | **$570,988.74** | **$5,808,153.71** |
| | | | | | | | | |
| **FY 2012 Activity:** | | | | | | | | |
| Clark County CMA (7/11–9/11) | — | $1,934,614.99 | $— | $1,934,614.99 | $96,730.74 | $— | $193,461.49 | $1,644,422.76 |
| Clark County CMA (10/11–12/11) | — | 1,184,325.60 | — | 1,184,325.60 | 59,216.28 | — | 118,432.56 | 1,006,676.76 |
| Clark County CMA (1/12–3/12) | — | 976,156.08 | — | 976,156.08 | 48,807.78 | — | 97,615.60 | 829,732.70 |
| Clark County CMA (4/12–6/12) | — | 1,520,046.82 | — | 1,520,046.82 | 76,002.30 | — | 152,004.68 | 1,292,039.84 |
| Sealed Bid Sale | 480.00 | 10,560,000.00 | — | 2,132,000.00 | — | — | — | 2,132,000.00 |
| Direct Sales | — | 19,501.00 | — | 19,501.00 | — | — | — | 19,501.00 |
| **FY 2012 Totals** | **480.00** | **$16,194,644.49** | **$—** | **$7,766,644.49** | **$280,757.10** | **$—** | **$561,514.33** | **$6,924,373.06** |
| | | | | | | | | |
| **Inception to Date Totals** | **40,073.74** | **$3,116,908,305.16** | **$71,897,170.00** | **$3,036,102,422.98** | **$153,000,319.39** | **$288,053,762.42** | **$11,296,875.57** | **$2,583,751,465.60** |
| **Plus:  Interest Redeemed–Inception to Date** | | | | | | | | **$322,716,707.97** |
| **Total Receipts for Special Account** | | | | | | | | **$2,906,468,173.57** |

P00000023665

Table 3-33.    SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT FINANCIAL UPDATE AS OF SEPTEMBER 30, 2012–continued

## Expenditures

| | Bureau of Land Management | USDA Forest Service | U.S. Fish and Wildlife Service | National Park Service | Bureau of Reclamation | Totals | Obligations, Transfers, and Disbursements |
|---|---|---|---|---|---|---|---|
| **Land** | | | | | | | |
| Original Obligation | $189,886,747.30 | $97,400,033.54 | $2,344,600.00 | $1,859,644.00 | $— | $291,491,024.84 | |
| Disbursements Inception to Date | 111,460,059.93 | 38,781,206.07 | 1,860,585.50 | 539,260.40 | — | 152,641,111.90 | $152,641,111.90 |
| De-obligation of Funds | 78,362,344.00 | 58,618,827.47 | 484,014.50 | 1,320,383.60 | — | 138,785,569.57 | |
| Transfer of Funds | — | 97,876,383.89 | 65,335.00 | 338,689.20 | — | 98,280,408.09 | 98,280,408.09 |
| Outstanding Obligations | 64,343.37 | — | — | — | — | 64,343.37 | 64,343.37 |
| **Capital Improvements** | | | | | | | |
| Original Obligation | $119,790,997.78 | $51,736,772.00 | $26,855,310.00 | $133,481,410.67 | $2,857,826.00 | $334,722,316.45 | |
| Disbursements Inception to Date | 57,474,439.28 | 9,482,868.52 | 4,339,676.60 | 85,884,290.40 | — | 157,181,274.80 | $157,181,274.80 |
| De-obligation of Funds | 29,253,696.12 | 42,253,903.48 | 21,359,012.05 | 22,840,296.72 | 2,857,826.00 | 118,564,734.37 | |
| Transfer of Funds | — | 66,062,113.60 | 61,696,346.10 | 71,436,737.00 | 14,149,502.90 | 213,344,699.60 | 213,344,699.60 |
| Outstanding Obligations | 33,062,862.38 | — | 1,156,621.35 | 24,756,823.55 | — | 58,976,307.28 | 58,976,307.28 |
| **Conservation Initiatives** | | | | | | | |
| Original Obligation | $97,924,426.88 | $13,801,422.16 | $6,699,343.00 | $33,917,009.30 | $1,465,533.00 | $153,807,734.34 | |
| Disbursements Inception to Date | 54,615,089.76 | 4,704,448.76 | 1,242,072.94 | 23,307,731.66 | 1,301,953.33 | 85,171,296.45 | $85,171,296.45 |
| De-obligation of Funds | 20,024,100.09 | 9,046,093.78 | 5,457,270.06 | 10,129,468.46 | 2,062.97 | 44,658,995.36 | |
| Transfer of Funds | — | 31,868,619.51 | 14,318,291.95 | 33,760,323.78 | 11,480.00 | 79,958,715.24 | 79,958,715.24 |
| Outstanding Obligations | 23,285,237.03 | 50,879.62 | — | 479,809.18 | 161,516.70 | 23,977,442.53 | 23,977,442.53 |

| Parks, Trails, and Natural Areas | Clark County | Henderson | Las Vegas | N. Las Vegas | Boulder City | | |
|---|---|---|---|---|---|---|---|
| Original Obligation | $327,254,653.11 | $237,761,871.76 | $252,462,380.04 | $230,998,182.32 | $2,745,365.12 | $1,051,222,452.35 | |
| Disbursements Inception to Date | 223,671,421.22 | 145,742,808.28 | 195,623,239.04 | 133,186,368.35 | 2,596,564.26 | 700,820,401.15 | $700,820,401.15 |
| De-obligation of Funds | 51,068,327.11 | 6,514,940.49 | 8,883,049.22 | 44,054,286.98 | 148,800.86 | 110,669,404.66 | |
| Outstanding Obligations | 52,514,904.78 | 85,504,122.99 | 47,956,091.78 | 53,757,526.99 | — | 239,732,646.54 | 239,732,646.54 |

| Parks, Trails, and Natural Areas | Water Authority | Lincoln County | White Pine | Washoe County | Carson City | | |
|---|---|---|---|---|---|---|---|
| Original Obligation | $124,926,920.00 | $23,779,359.00 | $4,996,981.00 | $12,210,407.00 | $721,820.00 | $166,635,487.00 | |
| Disbursements Inception to Date | 98,266,747.93 | 18,457,739.98 | 235,768.66 | | 559,640.29 | 117,519,896.86 | $117,519,896.86 |
| De-obligation of Funds | 3,165,335.07 | 2,367,452.04 | — | — | | 5,532,787.11 | |
| Outstanding Obligations | 23,494,837.00 | 2,954,166.98 | 4,761,212.34 | 12,210,407.00 | 162,179.71 | 43,582,803.03 | 43,582,803.03 |

| Multispecies Habitat Plans | Clark County | | | | | | |
|---|---|---|---|---|---|---|---|
| Original Obligation | $60,163,549.04 | | | | | $60,163,459.04 | |
| Disbursements Inception to Date | 40,769,547.26 | | | | | 40,769,547.26 | $40,769,547.26 |
| De-obligation of Funds | 16,304,510.18 | | | | | 16,304,510.18 | |
| Outstanding Obligations | 3,089,491.60 | | | | | 3,089,491.60 | 3,089,491.60 |

178

P00000023666

**Table 3-33.**      **SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT FINANCIAL UPDATE AS OF SEPTEMBER 30, 2012–continued**

**Expenditures**

| Lake Tahoe | Agency Projects | Eastern Nevada Projects | Hazardous Fuels Projects | Totals | Obligations, Transfers, and Disbursements |
|---|---|---|---|---|---|
| Original Obligation | $46,764,220.75 | $2,609,152.83 | $21,383,866.96 | $70,757,240.54 | |
| Disbursements Inception to Date | 29,785,709.50 | 1,332,482.07 | 13,147,146.12 | 44,265,337.69 | $44,265,337.69 |
| De-obligation of Funds | 12,588,069.02 | 210,954.99 | 80,811.51 | 12,879,835.52 | |
| Transfer of Funds | 208,870,175.96 | 5,224,238.79 | 13,488,614.58 | 227,583,029.33 | 227,583,029.33 |
| Outstanding Obligations | 4,390,442.23 | 1,065,715.77 | 8,155,909.33 | 13,612,067.33 | 13,612,067.33 |

| Reserves | PPP Reserve | | | | |
|---|---|---|---|---|---|
| Original Obligation | $7,595,468.63 | | | $7,595,468.63 | |
| Disbursements Inception to Date | 6,475,388.41 | | | 6,475,388.41 | $6,475,388.41 |
| De-obligation of Funds | 892,871.89 | | | 892,871.89 | |
| Transfer of Funds | 13,289,975.86 | | | 13,289,975.86 | 13,289,975.86 |
| Outstanding Obligations/ Task Orders | 227,208.33 | | | 227,208.33 | 227,208.33 |

| Earmarked Funds  /b/ | Santini-Burton Lake Tahoe | Mesquite | Sloan Canyon NCA | Ivanpah Airport | | |
|---|---|---|---|---|---|---|
| Revenue and Interest Collected | $89,315,070.39 | $12,191,710.55 | $73,456,407.31 | $24,038,794.02 | $199,001,982.27 | |
| Disbursements Inception to Date | 34,210,789.60 | 2,310,275.65 | 8,907,425.82 | — | 45,428,491.07 | $45,428,491.07 |
| Transfer of Funds | 8,256,450.68 | 5,037,039.00 | — | — | 13,293,489.68 | 13,293,489.68 |
| Outstanding Obligations/ Task Orders | — | — | 224,859.34 | | 224,859.34 | 224,859.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Balance Available for Task Orders** | **$46,847,830.11** | **$4,844,395.90** | **$64,324,122.15** | **$24,038,794.02** | **$140,055,142.18** | |
| **Project Costs/Transfers — Inception to Date** | | | | | | **$2,379,510,232.74** |

| BLM OPERATING COSTS | | |
|---|---|---|
| Prior Years' Disbursements and Obligations | $59,242,853.00 | $59,242,853.00 |
| Disbursements and Obligations–FY 2011 | 4,691,997.28 | 4,691,997.28 |
| Disbursements and Obligations–FY 2012 | 5,934,046.76 | 5,934,046.76 |
| Transfer of Funds | 141,814.00 | 141,814.00 |
| **Operating Costs — Inception to Date** | **$70,010,711.04** | **$70,010,711.04** |
| **Total Funds Available (from Page 1)** | | **$2,906,468,173.57** |
| **Less:  Obligations, Disbursements, and Transfers—Inception to Date** | | **$2,449,520,943.78** |
| **Total Available** | | **$456,947,229.79** |

179

P00000023667

**Table 3-33.**     **SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT FINANCIAL UPDATE AS OF SEPTEMBER 30, 2012–concluded**

To view the financial update at any time, go to the Internet address www.nv.blm.gov/snplma and click on Reports and Statistics.
FY = Fiscal Year (October 1 through September 30).
CMA is an abbreviation for Cooperative Management Agreement.
PPP = Pre-Proposal Planning.

/a/      These 5 percent and 10 percent payments are not made until the purchase price is paid in full.

/b/      Earmarked Funds' Balance Available for Task Orders is included in the Total Available.

Source:   Prepared by the National Operations Center.  For information on the report's content, call (303) 236-9359.

181

P00000023668

**Table 3-34.    FEDERAL LAND TRANSACTION FACILITATION ACT PROCEEDS FROM SALES, EXCHANGES, AND ACQUISITIONS, FISCAL YEAR 2012**

| | Total Funds Collected /a/ | Distribution of Funds Collected | | Total Distribution Amount |
|---|---|---|---|---|
| | | BLM Fund (96%) | State Fund (4%) | |
| **Sales /b/** | | | | |
| Arizona | $0 | $0 | $0 | $0 |
| California | 162,325.90 | 155,832.87 | 6,493.03 | 162,325.90 |
| Colorado | 0 | 0 | 0 | 0 |
| Eastern States | 2,808.00 | 2,695.68 | 112.32 | 2,808.00 |
| Idaho | 0 | 0 | 0 | 0 |
| Montana | 0 | 0 | 0 | 0 |
| Nevada | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 0 | 0 | 0 |
| Oregon | 13,200.00 | 12,672.00 | 528.00 | 13,200.00 |
| South Dakota | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 |
| Washington | 1,599,900.00 | 1,535,904.00 | 63,996.00 | 1,599,900.00 |
| Wyoming | 0 | 0 | 0 | 0 |
| **Total** | **$1,778,233.90** | **$1,707,104.55** | **$71,129.35** | **$1,778,233.90** |
| **Exchanges /c/** | | | | |
| Arizona | $0 | $0 | $0 | $0 |
| California | 0 | 0 | 0 | 0 |
| Colorado | 0 | 0 | 0 | 0 |
| Eastern States | 0 | 0 | 0 | 0 |
| Idaho | 0 | 0 | 0 | 0 |
| Montana | 0 | 0 | 0 | 0 |
| Nevada | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 0 | 0 | 0 |
| Oregon | 0 | 0 | 0 | 0 |
| South Dakota | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 |
| Washington | 0 | 0 | 0 | 0 |
| Wyoming | 0 | 0 | 0 | 0 |
| **Total** | **$0** | **$0** | **$0** | **$0** |

P00000023669

**Table 3-34.**    **FEDERAL LAND TRANSACTION FACILITATION ACT PROCEEDS FROM SALES, EXCHANGES, AND ACQUISITIONS, FISCAL YEAR 2012–continued**

| | Total Funds Collected /a/ | Distribution of Funds Collected | | Total Distribution Amount |
|---|---|---|---|---|
| | | BLM Fund (96%) | State Fund (4%) | |
| **State Total** /d/ | | | | |
| Arizona | $0 | $0 | $0 | $0 |
| California | 162,325.90 | 155,832.87 | 6,493.03 | 162,325.90 |
| Colorado | 0 | 0 | 0 | 0 |
| Eastern States | 2,808.00 | 2,695.68 | 112.32 | 2,808.00 |
| Idaho | 0 | 0 | 0 | 0 |
| Montana | 0 | 0 | 0 | 0 |
| Nevada | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 0 | 0 | 0 |
| Oregon | 13,200.00 | 12,672.00 | 528.00 | 13,200.00 |
| South Dakota | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 |
| Washington | 1,599,900.00 | 1,535,904.00 | 63,996.00 | 1,599,900.00 |
| Wyoming | 0 | 0 | 0 | 0 |
| **Grand Total** | **$1,778,233.90** | **$1,707,104.55** | **$71,129.35** | **$1,778,233.90** |

**INTEREST ACQUIRED**

| | Fee | | | Easement | | |
|---|---|---|---|---|---|---|
| | *Number of Actions* | *Cost* | *Acres* | *Number of Actions* | *Cost* | *Acres* |
| **Acquisitions** /e/ | | | | | | |
| **Total** | **0** | **$0** | **0** | **0** | **$0** | **0** |

P00000023670

**Table 3-34.    FEDERAL LAND TRANSACTION FACILITATION ACT PROCEEDS FROM SALES, EXCHANGES, AND ACQUISITIONS, FISCAL YEAR 2012–concluded**

Note:    The Federal Land Transaction Facilitation Act (FLTFA) of 2000 (Public Law 106-248; 114 Stat. 613) was signed by the President on July 25, 2000.  The purpose of FLTFA is to provide for the orderly disposition of certain Federal lands, fund the acquisition of inholdings and other lands containing exceptional resources, and make money available to the Secretary of the Interior to purchase privately owned lands lying within the boundary of federally designated areas, as well as other privately owned lands having exceptional scientific, natural, historical, cultural, or recreational resource value.  Ninety-six percent (96%) of the proceeds (purchase money or cash equalization payment) received by the United States from the sale or exchange of public lands is deposited in a separate account in the Treasury of the United States, entitled the "Federal Land Disposal Account."  Four percent (4%) of the proceeds received by the United States from the sale or exchange of public lands is distributed to any trust funds of the State.

/a/    Total Funds Collected is purchase money that includes all revenues collected by the BLM during the reporting fiscal year from all ongoing cases leading to patent; however, this money is not always received in the same year that the patent is issued.  Purchase money enters into the land exchange process because exchanges must result in equal value given and received by both parties; this means that cash equalization payments are sometimes collected or made by the BLM to ensure an equitable exchange.

/b/    Sales pursuant to Section 203 of the Federal Land Policy and Management Act (FLPMA) of 1976 (Public Law 94-579; 90 Stat. 2750; 43 U.S.C. 1713).  Purchase money received from these sales is subject to Title II of FLTFA.

/c/    Exchanges pursuant to Section 206 of FLPMA (Public Law 94-579; 90 Stat. 2756).  Purchase money (case equalization payments) received from these exchanges is subject to Title II of FLTFA.  See Table 5-8 series, Land Exchanges and Acquisitions, for more details.

/d/    State Total includes Sales and Exchanges.

/e/    Lands acquired pursuant to Title II of FLTFA.  See Table 5-8 series, Land Exchanges and Acquisitions, for more details.

183

Table 3-35.          FEDERAL COAL LEASES, COMPLIANCE WITH DILIGENT DEVELOPMENT AND
                     CONTINUED OPERATION, FISCAL YEAR 2012

| State | The Lease Has Not Yet Produced /a/ | Continued Operation Met by Production from the Lease /b/ | Continued Operation Met by Production from an LMU /c/ | Advance Royalty Paid in Lieu of Continued Operation /d/ | The Lease Is in Suspension /e/ | All Recoverable Coal Has Been Mined /f/ | Not in Compliance /g/ | Status Not Reported | Total |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | | | | | | | | | |
| –Leases | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 4 |
| –Acres | 0 | 4,497 | 0 | 0 | 0 | 80 | 0 | 40 | 4,617 |
| Colorado | | | | | | | | | |
| –Leases | 4 | 9 | 15 | 3 | 3 | 18 | 0 | 0 | 52 |
| –Acres | 4,053 | 27,165 | 24,437 | 1,089 | 7,805 | 17,579 | 0 | 0 | 82,128 |
| Kentucky | | | | | | | | | |
| –Leases | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 5 |
| –Acres | 0 | 1,210 | 0 | 0 | 0 | 0 | 1,653 | 1,908 | 4,771 |
| Montana | | | | | | | | | |
| –Leases | 2 | 2 | 15 | 2 | 0 | 15 | 0 | 0 | 36 |
| –Acres | 3,798 | 3,153 | 20,018 | 11,134 | 0 | 10,374 | 0 | 0 | 48,477 |
| New Mexico | | | | | | | | | |
| –Leases | 0 | 0 | 2 | 0 | 0 | 9 | 0 | 0 | 11 |
| –Acres | 0 | 0 | 8,500 | 0 | 0 | 16,932 | 0 | 0 | 25,432 |
| North Dakota | | | | | | | | | |
| –Leases | 0 | 3 | 6 | 0 | 0 | 5 | 0 | 0 | 14 |
| –Acres | 0 | 6,893 | 2,240 | 0 | 0 | 1,893 | 0 | 0 | 11,026 |
| Oklahoma | | | | | | | | | |
| –Leases | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 0 | 9 |
| –Acres | 2,940 | 6,300 | 0 | 0 | 5,315 | 0 | 2,129 | 0 | 16,684 |

P00000023672

Table 3-35.    FEDERAL COAL LEASES, COMPLIANCE WITH DILIGENT DEVELOPMENT AND CONTINUED OPERATION, FISCAL YEAR 2012–continued

| State | The Lease Has Not Yet Produced /a/ | Continued Operation Met by Production from the Lease /b/ | Continued Operation Met by Production from an LMU /c/ | Advance Royalty Paid in Lieu of Continued Operation /d/ | The Lease Is in Suspension /e/ | All Recoverable Coal Has Been Mined /f/ | Not in Compliance /g/ | Status Not Reported | Total |
|---|---|---|---|---|---|---|---|---|---|
| Utah | | | | | | | | | |
| –Leases | 2 | 51 | 22 | 0 | 0 | 0 | 0 | 0 | 75 |
| –Acres | 1,820 | 74,271 | 13,901 | 0 | 0 | 0 | 0 | 0 | 89,992 |
| Washington | | | | | | | | | |
| –Leases | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| –Acres | 0 | 0 | 0 | 0 | 0 | 521 | 0 | 0 | 521 |
| Wyoming | | | | | | | | | |
| –Leases | 10 | 16 | 47 | 2 | 0 | 27 | 0 | 0 | 102 |
| –Acres | 24,518 | 45,236 | 99,716 | 5,267 | 0 | 25,632 | 0 | 0 | 200,369 |
| **Total** | | | | | | | | | |
| **–Leases** | **20** | **86** | **107** | **7** | **6** | **77** | **3** | **4** | **310** |
| **–Acres** | **37,129** | **168,725** | **168,812** | **17,490** | **13,120** | **73,011** | **3,782** | **1,948** | **484,017** |

Note:    Statistics for issuance and categories of Federal coal leases are shown in Table 3-18.

/a/    A lessee has 10 years from the date of lease issuance to develop the lease by diligently producing commercial quantities of coal.  If production during the first 10 years of the lease is insufficient to meet the initial commercial quantity requirement, the lease will terminate at the end of the 10th year of the lease.

P00000023673

**Table 3-35.    FEDERAL COAL LEASES, COMPLIANCE WITH DILIGENT DEVELOPMENT AND CONTINUED OPERATION, FISCAL YEAR 2012–concluded**

/b/    After commercial quantities of coal have been initially produced from a Federal coal lease, the lease must, thereafter, be maintained in continued operation by annually producing at least commercial quantities of coal.  The continued operation requirement may be met by actual production of at least commercial quantities of coal from the lease during the year or by cumulative production for the most recent year and the 2 immediately preceding years that is equivalent to or greater than the cumulative annual production of at least the cumulative commercial quantities of coal for the same period.

/c/    Production from anywhere within a logical mining unit (LMU) may be used to comply with the requirement to produce commercial quantities of coal annually from an individual Federal coal lease.  However, the annual commercial quantities requirement amount will be determined based on the recoverable coal reserves of the LMU rather than on just a singular Federal coal lease.  Similar to a singular Federal coal lease, compliance with the annual production of commercial quantities may be based on the production for the current year or production for the current year and the previous 2 years.

/d/    The continued operation requirement may be suspended by the payment of advance royalty for at least commercial quantities of coal.  A lessee may pay advance royalty in lieu of continued operation for no more than 20 years during the life of a lease.  Advance royalty may be recouped against production royalties on a dollar basis when coal is next produced.

/e/    The requirement to produce commercial quantities of coal may be suspended if the BLM determines that such a suspension is in the interest of conservation of the coal or other resources.  The requirement to produce commercial quantities of coal annually may be suspended if mining operations on the lease are interrupted owing to strikes, the elements, or casualties that are attributable to the lessee.

/f/    The continued operation requirement ends after all recoverable coal has been mined.

/g/    These leases are not suspended, failed to produce commercial quantities of coal, and failed to pay advance royalty in lieu of continued operation.

186

P00000023674

# PART 4

# RECREATION AND LEISURE ACTIVITIES

The outdoor recreation program of the Bureau of Land Management (BLM) aims to sustain healthy land and water resources while promoting appropriate and responsible visitor use of those lands and waters.

The BLM provides recreational opportunities in a variety of settings that typify the vast and diverse landscapes of the Western States, from the tundra in Alaska to the deserts of the Southwest, and from the old-growth forests of the Northwest to the plateaus and plains of the Rocky Mountain States. In addition, in the Eastern States, the BLM provides recreational opportunities in settings such as the Jupiter Inlet Lighthouse Outstanding Natural Area (ONA) in Florida. Many BLM areas have been recognized by the BLM, Congress, or the President and have been given special designations (as detailed in Part 5—Natural and Cultural Heritage Preservation) to protect the unique and sensitive values of each area.

As a national provider of recreational opportunities, the BLM focuses on its primary niche: providing resource-based recreation and tourism opportunities. Visitors' freedom to pursue unstructured recreational opportunities is promoted, as long as they accept the responsibility to use public lands wisely and to respect other public land users. Responsible use is encouraged by the BLM and its partners through land use ethics programs such as *Tread Lightly!* and *Leave No Trace!*

Recreation sites, information and interpretive sites, trails, staging areas, and similar places are also provided on some BLM public lands to protect resources and to help visitors have quality recreational experiences. At many sites and areas, fees are charged to provide for maintenance and improvement. At other sites, generally those public lands without visitor accommodations, no fees are charged. Most recreational use on public lands occurs in nonfee areas. Whether the visitor chooses highly developed recreation fee sites or remote wilderness areas where neither fees nor registration is required, the BLM relies heavily on public land users to protect the land, water, and structures so that the next person can also have a quality experience. Because some visitors are unfamiliar with outdoor skills, the BLM issues special recreation permits to qualified commercial companies to guide visitors on public lands. Special recreation permits are also issued to competitive event organizers and other organized groups to conduct their activities on public lands.

The information in the following tables is intended to provide an overview of recreational use and opportunities on public lands. BLM offices are responsible for collecting and maintaining various data relating to the recreation program. These field-level data are then aggregated in the BLM's Recreation Management Information System (RMIS) database. Tables 4-1 through 4-3 summarize recreation data from RMIS and revenue data from the BLM's Collections and Billings System (CBS). Table 4-1 presents the estimated visitor use data by State; Table 4-2 presents visitor use data by recreational activity at fee and nonfee areas, including areas leased to private and public providers; and Table 4-3 presents reported revenues by State and type of authorization. These tables present a picture of the amount and types of recreational activities on public lands geographically for recreation sites and dispersed areas, and for both fee and nonfee areas.

In addition, special reports have been prepared to analyze the primary and secondary benefits of fish and wildlife on public lands. Primary benefits include both consumptive (hunting and fishing) and nonconsumptive (wildlife viewing) recreational use. These activities produce secondary benefits to local community businesses from equipment sales, services, food, lodging, and transportation, as well as to State wildlife agencies that manage the animal populations. These benefits related to fish and wildlife, based on U.S. Fish and Wildlife Service studies, are derived for BLM lands from Geographic Information System analysis and are portrayed in Table 4-4.

P00000023675

P00000023676

Table 4-1.        ESTIMATED RECREATIONAL USE OF PUBLIC LANDS ADMINISTERED BY THE BLM, FISCAL YEAR 2012

| Administrative State /a/ | Recreation Sites /b/ Thousands | | Dispersed Areas /c/ Thousands | | Recreation Lease Sites /d/ Thousands | | Recreation Partnership Sites /e/ Thousands | | Total Thousands | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Visits /f/ | Visitor Days /g/ | Visits /f/ | Visitor Days /g/ | Visits /f/ | Visitor Days /g/ | Visits /f/ | Visitor Days /g/ | Visits /f/ | Visitor Days /g/ |
| Alaska | 350 | 223 | 310 | 505 | 0 | 0 | 0 | 0 | 660 | 728 |
| Arizona | 2,257 | 9,332 | 1,193 | 1,574 | 2,133 | 3,532 | 12 | 25 | 5,595 | 14,463 |
| California | 4,665 | 10,983 | 4,383 | 3,830 | 0 | 0 | 244 | 57 | 9,292 | 14,870 |
| Colorado | 3,320 | 2,080 | 3,346 | 6,014 | 0 | 0 | 644 | 115 | 7,310 | 8,209 |
| Eastern States | 29 | 6 | 10 | 3 | 0 | 0 | 89 | 14 | 128 | 23 |
| Idaho | 2,919 | 1,585 | 2,934 | 2,674 | 0 | 0 | 78 | 27 | 5,931 | 4,286 |
| Montana | 1,125 | 1,129 | 3,283 | 2,900 | 0 | 0 | 1 | <1 | 4,409 | 4,029 |
| Nevada | 2,647 | 1,722 | 3,302 | 2,901 | 0 | 0 | 40 | 26 | 5,989 | 4,649 |
| New Mexico | 1,052 | 531 | 1,346 | 1,405 | 0 | 0 | <1 | 7 | 2,398 | 1,943 |
| Oregon | 3,450 | 3,251 | 4,445 | 8,679 | 19 | 25 | 94 | 86 | 8,008 | 12,041 |
| Utah | 3,420 | 2,190 | 3,467 | 3,248 | 22 | 8 | 41 | 37 | 6,950 | 5,483 |
| Wyoming | 1,226 | 848 | 129 | 1,058 | 0 | 0 | 45 | 20 | 1,400 | 1,926 |
| **Total** | **26,460** | **33,880** | **28,148** | **34,791** | **2,174** | **3,565** | **1,288** | **414** | **58,070** | **72,650** |

189

P00000023677

**Table 4-1.**      **ESTIMATED RECREATIONAL USE OF PUBLIC LANDS ADMINISTERED BY THE BLM, FISCAL YEAR 2012–concluded**

/a/    The Arizona State Office administers BLM public lands in California along the Colorado River; the California State Office administers BLM public lands in northwestern Nevada; the Eastern States Office administers BLM public lands in the 31 States east of and bordering on the Mississippi River; the Montana State Office administers BLM public lands in North Dakota and South Dakota; the New Mexico State Office administers BLM public lands in Kansas, Oklahoma, and Texas; the Oregon State Office administers BLM public lands in Washington; and the Wyoming State Office administers BLM public lands in Nebraska.

/b/    These are recreation sites and other specific areas on public lands directly managed by the BLM that are recognized as "managerially significant," where management actions are required to provide specific recreation setting or activity opportunities, to protect resource values, or to enhance visitor safety.  Visitation estimates at these sites and areas are based on a variety of methods, including sampling, fee receipts, registrations, traffic counts, observations, or best estimates based on local knowledge.

/c/    Dispersed areas are the remaining public lands that are open to recreational use but that do not contain developed or "managerially significant" recreation sites.  Visitation estimates in dispersed areas are generally best estimates based on local knowledge.

/d/    Recreation lease sites are long-term authorizations granted under the authority of the Federal Land Policy and Management Act (FLPMA; Sections 302, 303, and 310) to private entities to provide recreation facilities and services to the public.  Visitation estimates for recreation leases are based on a variety of methods.

/e/    Recreation partnership sites are recreation sites managed primarily by another public entity under the authority of the Recreation and Public Purposes (R&PP) Act and similar agreements; the BLM has a significant presence on the leased parcel (e.g., ranger patrols, signs, brochures).  Visitation estimates for partnership sites are based on a variety of methods.

/f/    A visit is the entry of any person for recreational purposes onto lands and related waters administered by the BLM, regardless of duration.

/g/    A visitor day is a common unit of measure of recreational use among Federal agencies.  One visitor day represents an aggregate of 12 visitor hours to a site or area.

Source:    The BLM's Recreation Management Information System reports (Fiscal Year 2012).

190

P00000023678

**Table 4-2.**     **ESTIMATED RECREATIONAL USE OF BLM-ADMINISTERED PUBLIC LANDS FOR RECREATION ACTIVITIES UNDER VARIOUS FEE AUTHORIZATIONS, FISCAL YEAR 2012**

| Recreation Activities | Visitor Days /a/ | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Fee Sites and Areas /b/ | | Special Recreation Permitted Activities /c/ | | Areas Without Permits or Fees /d/ | | Total Public Lands | |
| | *Thousands* | *Percent* | *Thousands* | *Percent* | *Thousands* | *Percent* | *Thousands* | *Percent for Activity Group* |
| **Land-Based Activities** | | | | | | | | |
| Camping and Picnicking | 2,681 | 3.69 | 410 | 0.56 | 24,100 | 33.17 | 27,191 | 37.43 |
| Non-Motorized Travel | 624 | 0.86 | 149 | 0.21 | 7,849 | 10.80 | 8,622 | 11.87 |
| Off-Highway Travel | 299 | 0.41 | 75 | 0.10 | 7,494 | 10.32 | 7,868 | 10.83 |
| Driving for Pleasure | 84 | 0.12 | 3 | 0.00 | 3,039 | 4.18 | 3,126 | 4.30 |
| Viewing Public Land Resources | 325 | 0.45 | 37 | 0.05 | 4,237 | 5.83 | 4,599 | 6.33 |
| Interpretation and Education | 113 | 0.16 | 225 | 0.31 | 1,970 | 2.71 | 2,308 | 3.18 |
| Hunting | 33 | 0.05 | 19 | 0.03 | 6,399 | 8.81 | 6,451 | 8.88 |
| Specialized Sports, Events, and Activities | 305 | 0.42 | 346 | 0.48 | 3,892 | 5.36 | 4,543 | 6.25 |

P00000023679

**Table 4-2.**  **ESTIMATED RECREATIONAL USE OF BLM-ADMINISTERED PUBLIC LANDS FOR RECREATION ACTIVITIES UNDER VARIOUS FEE AUTHORIZATIONS, FISCAL YEAR 2012–continued**

| Recreation Activities | Visitor Days /a/ | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Fee Sites and Areas /b/ | | Special Recreation Permitted Activities /c/ | | Areas Without Permits or Fees /d/ | | Total Public Lands | |
| | *Thousands* | *Percent* | *Thousands* | *Percent* | *Thousands* | *Percent* | *Thousands* | *Percent for Activity Group* |
| **Water-Based Activities** | | | | | | | | |
| Boating/ Motorized | 366 | 0.50 | 42 | 0.06 | 1,138 | 1.57 | 1,546 | 2.13 |
| Boating/ Row/Float/Paddle | 122 | 0.17 | 190 | 0.26 | 2,472 | 3.40 | 2,784 | 3.83 |
| Fishing | 423 | 0.58 | 17 | 0.02 | 1,842 | 2.54 | 2,282 | 3.14 |
| Swimming and Other Water Activities | 113 | 0.16 | 1 | 0.00 | 486 | 0.67 | 600 | 0.83 |
| **Snow- and Ice-Based Activities** | | | | | | | | |
| Snowmobile and Motorized Travel | 6 | 0.01 | 2 | 0.00 | 216 | 0.30 | 224 | 0.31 |
| Other Winter Activities | 12 | 0.02 | 2 | 0.00 | 492 | 0.68 | 506 | 0.70 |
| **Total** | **5,506** | **7.58** | **1,518** | **2.09** | **65,626** | **90.33** | **72,650** | **100.00** |

192

P00000023680

Table 4-2.          **ESTIMATED RECREATIONAL USE OF BLM-ADMINISTERED PUBLIC LANDS FOR RECREATION ACTIVITIES UNDER VARIOUS FEE AUTHORIZATIONS, FISCAL YEAR 2012–concluded**

Note:     This table shows participation levels for various activity groupings.  Recreation activity type and duration (visitor days) are recorded at fee and nonfee sites and areas, as well as for special recreation permits.  Visitor days, grouped into Activity Groups (summarized from a list of 99 recreational activities), are based on registrations, permit records, observations, post-season permittee reports, and the professional judgment of the field staffs.  Some totals may not appear correct because of rounding.

/a/       A visitor day is a common unit of measure of recreation use among Federal agencies.  One visitor day represents an aggregate of 12 visitor hours at a site or area.

/b/       Visitor days occurring at designated fee sites and areas with entrance permits, recreational use permits, and special area permits, usually with fee collection at the site.

/c/       Visitor days occurring on public lands that are subject to authorization under the Special Recreation Permit regulations, including the activities of private parties, commercial outfitters and guides, competitive events, organized groups, and other events.

/d/       Visitor days occurring at nonfee sites and dispersed areas when neither permits nor fees are required.

Source:  The BLM's Recreation Management Information System (Fiscal Year 2012).

P00000023681

**Table 4-3.**    **RECREATION PERMITS, LEASES, AND PASSPORTS ON PUBLIC LANDS ADMINISTERED BY THE BLM BY STATE, FISCAL YEAR 2012**

**Type of Recreation Permit, Lease, or Passport**

| Administrative State /a/ | Standard Amenity Fees/No. of Permits /b/ | Expanded Amenity Fees/No. of Permits /c/ | Special Area Permits /d/ | Commercial, Competitive, Group, and Event Permits /e/ | Leases /f/ | Federal Interagency Pass /g/ | Reported Revenue |
|---|---|---|---|---|---|---|---|
| Alaska | $0 | $8,244 | $0 | $100 | $0 | $30 | $313,480 |
| Arizona | 0 | 18,739 | 13,645 | 170 | 16 | 1,217 | 1,520,134 |
| California | 3,346 | 11,798 | 53,917 | 581 | 0 | 881 | 3,625,066 |
| Colorado | 6,025 | 44,245 | 1,366 | 477 | 0 | 638 | 571,538 |
| Eastern States | 0 | 0 | 0 | 0 | 0 | 77 | 61,505 |
| Idaho | 1,300 | 32,683 | 0 | 134 | 0 | 744 | 745,530 |
| Montana | 0 | 25,508 | 0 | 376 | 0 | 574 | 377,807 |
| Nevada | 348,638 | 6,293 | 4 | 359 | 0 | 1,666 | 3,736,313 |
| New Mexico | 25,302 | 36,198 | 283 | 146 | 0 | 7,849 | 463,115 |
| Oregon | 99,396 | 76,215 | 672 | 273 | 0 | 5,094 | 2,508,433 |
| Utah | 0 | 53,294 | 8,737 | 455 | 0 | 474 | 3,012,217 |
| Wyoming | 7,158 | 2,486 | 0 | 259 | 1 | 800 | 253,405 |
| **Total Permits** | **491,165** | **315,703** | **78,624** | **3,330** | **17** | **20,044** | |
| **Permit Revenue /h/** | **$2,498,664** | **$3,988,231** | **$5,269,984** | **$4,541,112** | **$405,426** | **$485,126** | **$17,188,543** |
| **Other Revenue /i/** | | | | | | | **$1,193,194** |
| **Total Revenue /j/** | | | | | | | **$18,381,737** |

194

P00000023682

**Table 4-3.         RECREATION PERMITS, LEASES, AND PASSPORTS ON PUBLIC LANDS ADMINISTERED BY THE BLM BY STATE, FISCAL YEAR 2012–continued**

/a/     The Arizona State Office administers BLM public lands in California along the Colorado River; the California State Office administers BLM public lands in northwestern Nevada; the Eastern States Office administers BLM public lands in the 31 States east of and bordering the Mississippi River; the Montana State Office administers BLM public lands in North Dakota and South Dakota; the New Mexico State Office administers BLM public lands in Kansas, Oklahoma, and Texas; the Oregon State Office administers BLM public lands in Washington; and the Wyoming State Office administers BLM public lands in Nebraska.

/b/     The Standard Amenity Fees column shows the number of permits issued for use of some visitor centers or interpretive centers, National Conservation Areas, and other designated recreation areas.

/c/     The Expanded Amenity Fees column shows the number of permits issued for recreational use of facilities or services provided by the Federal Government, such as campgrounds, boat launches, cabin rentals, auto tour devices, and stock animals.  Audio tour devices include CDs, iPods, radio stations, or other media that allow a visitor to go on a self-guided, interpretive auto tour.

/d/     Special recreation permits are issued for noncommercial use in certain "special areas," such as long-term visitor areas, off-highway vehicle areas, river use, and backcountry hiking or camping.

/e/     Commercial special recreation permits are issued to entities conducting business on public lands for the purpose of providing recreational opportunities or services without permanent facilities.  These permits are issued for a period of less than 10 years to outfitters, guides, vendors, and commercial competitive event organizers.  Special recreation permits for competitive and organized group events are also included in this category.  The permit count includes both issued permits for 2012 and active permits issued in previous fiscal years that are still in effect during this reporting year.  Revenues encompass both Active and Issued permits for this reporting year.

/f/     Recreation concession leases are issued to entities conducting business on public lands to provide recreational opportunities or services associated with permanent facilities.  This category also includes the remaining recreation resident leases in the Colorado River Corridor in Arizona and California.  The revenues reported in this table consist of only the fees that are directed to recreation deposit accounts; they do not include the land use fees, which are accounted for in Table 3-5, Nonspecific Land Use Authorizations.

/g/     The Federal Interagency Pass—America the Beautiful–National Parks and Federal Recreational Lands Pass—is issued to provide discounts for certain standard amenity fees and expanded amenity fees at Federal recreation sites that charge such fees.  Included in this count and revenues are the fees collected for National Park Service Holograms and the Northwest Forest Pass in Oregon.

P00000023683

Table 4-3.        RECREATION PERMITS, LEASES, AND PASSPORTS ON PUBLIC LANDS
                  ADMINISTERED BY THE BLM BY STATE, FISCAL YEAR 2012–concluded

/h/      This value represents the total net revenue recorded in the BLM's Collections and Billings System (CBS) in the recreation commodities associated specifically with permits and lease fees.

/i/      Additional net revenues recorded in the BLM's CBS from miscellaneous sources, including administrative fees, trespass, late fees, publication sales, Cost Recovery, Interagency Passes, and permit sales that were not correctly categorized.

/j/      This value represents total net revenue recorded in the BLM's CBS as received by the BLM for recreational use of public lands and subsequently deposited.  Recreation fees are collected under the Federal Lands Recreation Enhancement Act, which was signed into law in Fiscal Year 2005.

Sources:  The BLM's Recreation Management Information System Reports (Fiscal Year 2012) and the BLM's CBS Reports (Fiscal Year 2012).

P00000023684

**Table 4-4.**  **ESTIMATED NUMBER OF AND DOLLARS SPENT ON ANGLERS, HUNTERS, AND WILDLIFE VIEWERS, AND RELATED EXPENDITURES AND PERCENTAGE OF LANDS ADMINISTERED BY THE BUREAU OF LAND MANAGEMENT,  FISCAL YEAR 2012  /a/**

| State /b/ | Anglers /c/ | Hunters /d/ | Wildlife Viewers /e/ | Fishing Expenditures /f/ | Hunting Expenditures /f/ | Wildlife Viewing Expenditures /f/ | Percentage of Lands Administered by the BLM /g/ |
|---|---|---|---|---|---|---|---|
| | *Thousands* | *Thousands* | *Thousands* | *Thousands* | *Thousands* | *Thousands* | |
| Alaska | 538 | 125 | 640 | $652,143 | $433,299 | $2,099,522 | 19.8 |
| Arizona | 637 | 269 | 1,566 | 770,128 | 344,514 | 954,598 | 16.8 |
| California | 1,674 | 394 | 6,733 | 2,312,473 | 989,183 | 3,853,231 | 15.3 |
| Colorado | 767 | 259 | 1,782 | 661,534 | 470,132 | 1,460,726 | 12.5 |
| Idaho | 447 | 246 | 558 | 429,921 | 487,099 | 440,682 | 21.9 |
| Montana | 267 | 150 | 402 | 346,171 | 639,844 | 408,813 | 8.6 |
| Nevada | 147 | 43 | 643 | 141,034 | 208,220 | 695,669 | 68.0 |
| New Mexico | 278 | 69 | 566 | 426,546 | 142,049 | 333,659 | 17.3 |
| North Dakota | 66 | 82 | 147 | 72,170 | 149,464 | 132,786 | 0.1 |
| Oregon | 638 | 196 | 1,440 | 652,848 | 243,470 | 1,731,166 | 26.2 |
| South Dakota | 268 | 270 | 384 | 206,853 | 608,760 | 170,335 | 0.6 |
| Utah | 414 | 193 | 717 | 460,284 | 509,124 | 597,113 | 43.4 |
| Washington | 938 | 219 | 2,168 | 1,050,323 | 363,376 | 3,236,838 | 1.0 |
| Wyoming | 303 | 140 | 518 | 473,090 | 294,511 | 357,261 | 29.5 |
| **Total** | **7,382** | **2,655** | **18,264** | **$8,655,518** | **$5,883,045** | **$16,472,399** | |

197

P00000023685

**Table 4-4.**        **ESTIMATED NUMBER OF AND DOLLARS SPENT ON ANGLERS, HUNTERS, AND WILDLIFE VIEWERS, AND RELATED EXPENDITURES AND PERCENTAGE OF LANDS ADMINISTERED BY THE BUREAU OF LAND MANAGEMENT, FISCAL YEAR 2012 –concluded**

Note:   Estimates of statewide numbers and expenditures are shown.  The percent of BLM-managed lands in the state is also shown to allow readers to make extrapolations as they deem prudent.

/a/      All numbers except the percentage of State lands managed by the BLM were derived from data in the 2011 U.S. Fish and Wildlife Service, National Survey of Fishing, Hunting, and Wildlife-Associated Recreation, State Overview, issued September 2012 (Preliminary Estimates).

/b/      Includes only those States with more than 50,000 acres of BLM-administered public lands.

/c/      The estimated number of anglers 16 years old and older (number in thousands) is for calendar year 2011.  Anglers are sportspersons who only fished plus those who fished and hunted. Anglers include not only licensed hook and line anglers, but also those who have no license and those who use special methods, such as fishing with spears.

/d/      The estimated number of hunters 16 years old and older (number in thousands) is for calendar year 2011.  Hunters are sportspersons who only hunted plus those who hunted and fished.  Hunters include not only licensed hunters using rifles and shotguns, but also those who have no license and those who engage in hunting with archery equipment, muzzleloaders, other primitive firearms, or pistols or handguns.

/e/      The estimated number of wildlife viewers 16 years old and older (number in thousands) is for calendar year 2011.  The 2011 Survey uses a strict definition of wildlife watching. Participants must either take a "special interest" in wildlife around their homes or take a trip for the "primary purpose" of wildlife watching. Secondary wildlife watching, such as incidentally observing wildlife while pleasure driving, is not included.

/f/      The estimated expenditures (in thousands of dollars) for fishing, hunting, and wildlife viewing (2011, population 16 years old and older) are expressed in calendar year 2012 dollars where spending took place in 2011. Calendar year 2012 dollars were calculated by multiplying the expenditure values (2011 dollars) and adjusting that number for inflation using the Consumer Price Index inflation calculator from the U.S. Bureau of Labor Statistics (2012).

/g/      Approximate percentages based on *Public Land Statistics,* Tables 1-3 and 1-4.  Calculations are based on acreages rounded to the nearest 10,000 acres.

198

P00000023686

# PART 5

# NATURAL AND CULTURAL HERITAGE PRESERVATION

The public lands managed by the Bureau of Land Management (BLM) encompass some of the last, great open spaces in the United States. They contain exceptional geologic formations; comparatively undisturbed native plant and animal communities; wilderness areas and wild and scenic rivers; national scenic and historic trails; and innumerable paleontological, archaeological, and historical sites. These resources are scientifically, ecologically, culturally, educationally, and recreationally important, representing a significant part of this Nation's natural and cultural heritage.

Congress has passed a variety of laws concerning the management and use of these heritage resources, including the Antiquities Act (1906), the Wilderness Act (1964), the National Historic Preservation Act (1966), the Wild and Scenic Rivers Act (1968), the National Trails System Act (1968), the Sikes Act (1974), the Federal Land Policy and Management Act (1976), the Archaeological Resources Protection Act (1979), the Native American Graves Protection and Repatriation Act (1990), and the Omnibus Public Land Management Act (2009).

Many of these laws establish procedures for formally recognizing areas that are unique or that contain significant scientific, educational, or recreational values. Some of these designations, including National Conservation Areas and National Monuments, require congressional or Presidential action. Others, such as Areas of Critical Environmental Concern (ACECs), are BLM designations established through land use planning or other administrative procedures. During the past 30 years, beginning with the designation of the King Range National Conservation Area, many extraordinary landscapes on our public lands have received protective designations through either an act of Congress or a Presidential proclamation.

## National Landscape Conservation System

The BLM established the National Landscape Conservation System (NLCS) to provide a national framework for managing special areas on the public lands designated by Congress or the President. In 2009 Congress formally established the National Landscape Conservation System with the passage of the Omnibus Public Land Management Act. This system includes all of the BLM's National Conservation Areas and similar designations, including Wilderness, National Historic and Scenic Trails, Wild and Scenic Rivers, National Monuments, Wilderness Study Areas, and Conservation Lands of the California Desert. Taken together, there are more than 890 BLM units encompassing more than 31 million acres of public land.

This system is a new model of conservation. Most visitor facilities are located in adjacent communities, providing local economic opportunities and minimizing new development in the special areas. Many traditional public land uses, such as livestock grazing, are permitted in these areas, and adjacent communities and interested public entities are encouraged to participate in the planning process and ongoing management activities.

The following tables provide statistics for the conservation units included in the NLCS:

5-1    National Landscape Conservation System: Number and Size of Designated Areas
5-2    National Monuments within the National Landscape Conservation System
5-3a    National Conservation Areas within the National Landscape Conservation System
5-3b    Other Conservation Units within the National Landscape Conservation System
5-4    Designated Wilderness within the National Landscape Conservation System
5-5    Wilderness Study Areas within the National Landscape Conservation System
5-6    BLM Wild, Scenic, and Recreational Rivers
5-7    National Scenic and Historic Trails

P00000023687

**Administrative Natural and Cultural Heritage Designations**

On all of America's public lands, the BLM, in addition to assuming the responsibilities previously noted, works to preserve and protect threatened and endangered species; wild free-roaming horses and burros; significant archaeological, paleontological, and historical sites; areas of critical environmental concern; and other outstanding natural areas.  Some of those responsibilities are reflected in the following tables.

Tables 5-8a, 5-8b, and 5-8c.  Land acquisition through exchange, purchase, easement, or donation pursuant to Sections 205 and 206 of the Federal Land Policy and Management Act (FLPMA) of 1976 (Public Law 94-579; 90 Stat. 2756), and various acts of Congress is an important component of the BLM's land management strategy.  The BLM acquires land and easements in land when it is in the public interest and consistent with publicly approved land use plans.  The BLM's land acquisition program is designed to improve management of natural resources by consolidating Federal, State, and private lands; to increase recreational opportunities and preserve open space; to secure key property necessary to protect endangered species and promote biological diversity; and to preserve archaeological and historical resources.

Table 5-9.  The BLM, other Federal agencies, and local governments in Clark, Lincoln, and White Pine counties as well as portions of Washoe County and Carson City, Nevada, use 85 percent of the revenue generated by land sales under the Southern Nevada Public Land Management Act (SNPLMA) of 1998 for parks, trails, and natural areas; capital improvements; conservation initiatives; development and implementation of a multispecies habitat conservation plan for Clark County, Nevada; environmentally sensitive land acquisitions; hazardous fuels reduction and wildfire prevention; Eastern Nevada landscape restoration projects; and Lake Tahoe restoration projects.  Table 5-9 shows acquisitions, accomplishments, and funding levels.  For additional information, visit the SNPLMA website at *http://www.blm.gov/snplma.*

Table 5-10.  The Southern Nevada Public Land Management Act (Public Law 105-263) became law in October 1998.  The act provides for the orderly disposal of certain Federal land in Clark County, Nevada, and for the acquisition of environmentally sensitive lands in the State of Nevada.  This table illustrates the number of acres sold and the number of acres acquired as a metric of the program's success.

Tables 5-12,  5-13a, and 5-13b.  The BLM administers the Wild Free-Roaming Horses and Burros Act of 1971 (Public Law 92-195), which provides for the protection, management, and control of wild horses and burros on the public lands.  A major responsibility under the act is to preserve a thriving natural ecological balance on the range.  To do so, it is necessary to remove excess wild horses and burros, which are then offered to the general public through the adoption program.  Tables 5-12, 5-13a, and 5-13b portray wild horse and burro populations, removals, and adoptions.

Table 5-14.  The BLM is steward for the Federal Government's largest, most culturally diverse, and most scientifically important body of cultural resources.  To carry out this stewardship responsibility, the BLM's cultural resource management program is designed to inventory, evaluate, and manage cultural and paleontological resources on public lands under its jurisdiction.  The BLM has inventoried more than 22 million acres for cultural resources and has recorded more than 348,429 properties.

Tables 5-15 and 5-16.  The BLM provides special management prescriptions for public lands under a variety of special designations such as Areas of Critical Environmental Concern, Research Natural Areas, and National Natural Landmarks.  Table 5-15 lists the present Areas of Critical Environmental Concern managed by the BLM.  Table 5-16 lists numerous types of areas on the public lands having special management designations not already encompassed by the NLCS.

P00000023688

**Table 5-1.**      **NATIONAL LANDSCAPE CONSERVATION SYSTEM: NUMBER AND SIZE OF DESIGNATED AREAS AS OF SEPTEMBER 30, 2012**

| NLCS Area | Type of Designation | Number | Total BLM Acres /a/ | Total BLM Miles |
|---|---|---|---|---|
| National Monuments | Presidential or Congressional | 16 | 4,828,240 | 0 |
| National Conservation Areas | Congressional | 16 | 3,663,725 | 0 |
| Steens Mountain Cooperative Management and Protection Area | Congressional | 1 | 428,242 | 0 |
| Yaquina Head Outstanding Natural Area | Congressional | 1 | 95 | 0 |
| Piedras Blancas Historic Light Station Outstanding Natural Area /b/ | Congressional | 1 | 18 | 0 |
| Jupiter Inlet Lighthouse Outstanding Natural Area /c/ | Congressional | 1 | 63 | 0 |
| Wilderness Areas /d/ | Congressional | 221 | 8,700,956 | 0 |
| Wilderness Study Areas | Administrative | 545 | 12,835,035 | 0 |
| National Wild and Scenic Rivers | Congressional | 69 | 1,002,016 | 2,425 /e/ |
| National Historic Trails | Congressional | 13 | 0 | 5,078 |
| National Scenic Trails | Congressional | 5 | 0 | 683 |
| Headwaters Forest Reserve | Congressional | 1 | 7,542 | 0 |
| **Total** | | **890 /f/** | **31,465,932** | **8,186** |

P00000023689

**Table 5-1.        NATIONAL LANDSCAPE CONSERVATION SYSTEM:
NUMBER AND SIZE OF DESIGNATED AREAS
AS OF SEPTEMBER 30, 2012–concluded**

/a/    The total acres figure includes double-counted acres.  The Geographic Information System (GIS) analysis has shown that when double-counted acres are considered (i.e., Wilderness Areas within a National Monument or National Conservation Area), the National Landscape Conservation System (NLCS) provides for special management prescriptions on approximately 25 million acres of public land.

/b/    Area established by Congress in 2008 in Public Law 110-226.

/c/    Area established by Congress in 2008 in Public Law 110-226.  One hundred and twenty-six (126) total acres are owned by six Federal and non-Federal entities.

/d/    The Tabeguache Area in Colorado is, by act of Congress, to be managed like wilderness but is not shown here because it has not been officially designated as wilderness.

/e/    The total may appear incorrect, because the number was rounded after addition.

/f/    The White Mountains National Recreation Area is no longer a part of the NLCS per Public Law 111-11, the Omnibus Public Land Management Act of 2009.

P00000023690

Table 5-2.        NATIONAL MONUMENTS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM
AS OF SEPTEMBER 30, 2012

| Unit Name—State | BLM Administered Lands | Other Federal Lands Managed in Unit | Total Federal Lands in Unit | State Lands Included in Unit | Private Lands Included in Unit | Total Acreage in Unit |
|---|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| Agua-Fria—Arizona | 70,900 | 0 | 70,900 | 0 | 1,444 | 72,344 |
| Grand Canyon-Parashant—Arizona | 808,747 | 208,453 /a/ | 1,017,200 | 23,205 | 7,920 | 1,048,325 |
| Ironwood Forest—Arizona | 128,398 | 299 /b/ | 128,697 | 54,741 | 5,181 | 188,619 |
| Vermilion Cliffs—Arizona | 279,568 | 0 | 279,568 | 13,438 | 683 | 293,689 |
| Sonoran Desert—Arizona | 486,600 | 0 | 486,600 | 3,900 | 5,900 | 496,400 |
| California Coastal—California | 607 | 0 | 607 | 0 | 0 | 607 |
| Carrizo Plain—California | 207,237 | 0 | 207,237 | 9,309 | 30,266 | 246,812 |
| Santa Rosa and San Jacinto Mountains—California | 94,055 | 83,073 /c/ | 177,128 | 45,889 /d/ | 57,054 /e/ | 280,071 |
| Canyons of the Ancients—Colorado | 170,965 | 0 | 170,965 | 0 | 12,164 | 183,129 |
| Craters of the Moon—Idaho | 274,693 | 462,832 /f/ | 737,525 | 7,950 | 6,851 | 752,326 |
| Pompeys Pillar—Montana | 51 | 0 | 51 | 0 | 0 | 51 |
| Upper Missouri River Breaks —Montana | 374,976 | 0 | 374,976 | 38,760 | 81,715 | 495,451 |
| Kasha-Katuwe Tent Rocks —New Mexico | 4,124 | 0 | 4,124 | 521 | 757 | 5,402 |
| Prehistoric Trackways—New Mexico | 5,255 /g/ | 0 | 5,255 | 0 | 0 | 5,255 |
| Cascade-Siskiyou—Oregon | 55,930 | 48 /h/ | 55,978 | 0 | 32,117 | 88,095 |
| Grand Staircase-Escalante—Utah | 1,866,134 | 0 | 1,866,134 | 0 | 13,977 | 1,880,111 |
| **Total Acres** (National Monuments) | **4,828,240** | **754,705** | **5,582,945** | **197,713** | **256,029** | **6,036,687** |

P00000023691

**Table 5-2.        NATIONAL MONUMENTS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012–concluded**

Note:    Some figures have changed from last year owing to Geographic Information System recalculation of acres.  The BLM has no jurisdiction over State and private lands within nationally designated areas.

/a/    National Park Service.

/b/    Department of Defense.

/c/    Forest Service (60,073 acres); Agua Caliente Band of Cahuilla Indians (trust/allottee/reservation; 23,000 acres).

/d/    Includes California State Parks and Recreation, California Fish and Game, and University of California land.

/e/    Private lands include 13,900 acres held in trust for the Agua Caliente Band of Cahuilla Indians.

/f/    National Park Service.

/g/    Designated via Public Law 111-11, the Omnibus Public Land Management Act of 2009, Title 1 – Additions to the National Wilderness Preservation System.

/h/    The Bureau of Reclamation manages 4 acres within this monument unit.

P00000023692

**Table 5-3a.    NATIONAL CONSERVATION AREAS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012**

| Unit Name—State | BLM-Administered Lands | Other Federal Lands Managed in Unit | Total Federal Lands in Unit | State Lands Included in Unit | Private Lands Included in Unit | Total Acreage in Unit |
|---|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| Steese—Alaska | 1,208,624 | 0 | 1,208,624 | 14,074 | 40 | 1,222,738 |
| Gila Box Riparian—Arizona | 21,767 | 0 | 21,767 | 0 | 1,720 | 23,487 |
| Las Cienegas—Arizona | 41,972 | 0 | 41,972 | 5,307 | 0 | 47,279 |
| San Pedro Riparian—Arizona | 55,495 | 0 | 55,495 | 0 | 2,505 | 58,000 |
| King Range—California | 56,167 | 0 | 56,167 | 0 | 6,320 | 62,487 |
| Dominguez-Escalante—Colorado | 212,074 | 0 | 212,074 | 0 | 8,740 | 220,814 |
| Gunnison Gorge—Colorado | 62,844 | 552 | 63,396 | 0 | 1,673 | 65,069 |
| McInnis Canyons—Colorado/Utah | 123,750 | 0 | 123,750 | 0 | 1,236 | 124,986 |
| Snake River Birds of Prey—Idaho | 470,840 | 18,263 /a/ | 489,103 /b/ | 41,355 | 64,610 | 595,068 |
| Red Rock Canyon—Nevada | 198,065 | 0 | 198,065 | 0 | 0 | 198,065 |
| Sloan Canyon—Nevada | 48,438 | 0 | 48,438 | 0 | 81 | 48,519 |
| Black Rock Desert, High Rock Canyon, Emigrant Trails—Nevada/California | 799,165 | 0 | 799,165 | 0 | 16,320 | 815,485 |
| El Malpais—New Mexico | 231,230 | | 231,230 | 0 | 35,765 /c/ | 266,995 |
| Fort Stanton-Snowy River Cave—New Mexico | 24,977 | 0 | 24,977 | 0 | 2,981 | 27,958 |
| Beaver Dam Wash—Utah | 63,478 | 0 | 63,478 | 6,492 | 2,127 | 72,097 |
| Red Cliffs—Utah | 44,839 | 0 | 44,839 | 13,728 | 2,657 | 61,224 |
| **Total** (National Conservation Areas) | **3,663,725** | **18,815** | **3,682,540** | **80,956** | **146,775** | **3,910,271** |

P00000023693

**Table 5-3a.**    **NATIONAL CONSERVATION AREAS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012–concluded**

Notes:    Some figures have changed from last year owing to Geographic Information System recalculation of acres.  The BLM has no jurisdiction over State and private lands within nationally designated areas.

/a/    Military lands within the Snake River Birds of Prey National Conservation Area (NCA).

/b/    Total does not include 9,572 acres of open waters that also exist within the exterior boundary of the Snake River Birds of Prey NCA.

/c/    In El Malpais 2,500 acres are identified as "Indian Lands."

P00000023694

**Table 5-3b.**  **OTHER CONSERVATION UNITS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012**

| Unit Name—State | BLM–Administered Lands | Other Federal Lands Managed in Unit | Total Federal Lands in Unit | State Lands Included in Unit | Private Lands Included in Unit | Total Acreage in Unit |
|---|---|---|---|---|---|---|
| | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* | *Acres* |
| Steens Mountain Cooperative Management and Protection Area —Oregon | 428,242 | 0 | 428,242 | 0 | 67,921 | 496,163 |
| Yaquina Head Outstanding Natural Area—Oregon | 95 | 0 | 95 | 0 | 0 | 95 |
| Headwaters Forest Reserve —California | 7,542 | 0 | 7,542 | 0 | 0 | 7,542 |
| Piedras Blancas Historic Light Station Outstanding Natural Area —California | 18 | 0 | 18 | 0 | 0 | 18 |
| Jupiter Inlet Lighthouse Outstanding Natural Area—Florida | 63 | 0 | 63 | 0 | 0 | 63 |
| **Total** | **435,960** | **0** | **435,960** | **0** | **67,921** | **503,881** |

Note:  The BLM has no jurisdiction over State and private lands within nationally designated areas.

The White Mountains National Recreation Area is no longer a part of the National Landscape Conservation System per Public Law 111-11, the Omnibus Public Land Management Act of 2009.

P00000023695

**Table 5-4.**  **DESIGNATED WILDERNESS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012**

| Wilderness Area Name | Administrative Unit | BLM Acres |
|---|---|---|
| **Arizona** | | |
| Aravaipa Canyon | Safford Field Office | 19,700 |
| Arrastra Mountain | Kingman Field Office | 129,800 |
| Aubrey Peak | Kingman Field Office | 15,400 |
| Baboquivari Peak | Tucson Field Office | 2,040 |
| Beaver Dam Mountains (2,600 acres in Utah) | Arizona Strip Field Office | 15,000 |
| Big Horn Mountains | Phoenix Field Office | 21,000 |
| Cottonwood Point | Arizona Strip Field Office | 6,860 |
| Coyote Mountains | Tucson Field Office | 5,100 |
| Dos Cabezas Mountains | Safford Field Office | 11,700 |
| Eagletail Mountains | Yuma Field Office | 97,880 |
| East Cactus Plain | Lake Havasu Field Office | 14,630 |
| Fishhooks | Safford Field Office | 10,500 |
| Gibralter Mountain | Lake Havasu Field Office | 18,790 |
| Grand Wash Cliffs | Arizona Strip Field Office | 37,030 |
| Harcuvar Mountains | Lake Havasu Field Office | 25,050 |
| Harquahala Mountains | Phoenix Field Office | 22,880 |
| Hassayampa River Canyon | Phoenix Field Office | 12,300 |
| Hells Canyon | Phoenix Field Office | 9,951 |
| Hummingbird Springs | Phoenix Field Office | 31,200 |
| Kanab Creek | Arizona Strip Field Office | 6,700 |
| Mount Logan | Arizona Strip Field Office | 14,650 |
| Mount Nutt | Kingman Field Office | 28,080 |
| Mount Tipton | Kingman Field Office | 31,380 |
| Mount Trumbull | Arizona Strip Field Office | 7,880 |
| Mount Wilson | Kingman Field Office | 23,900 |
| Muggins Mountains | Yuma Field Office | 7,711 |
| Needle's Eye | Tucson Field Office | 8,760 |

208

P00000023696

**Table 5-4.    DESIGNATED WILDERNESS WITHIN THE NATIONAL
LANDSCAPE CONSERVATION SYSTEM
AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
|---|---|---|
| **Arizona–concluded** | | |
| New Water Mountains | Yuma Field Office | 24,600 |
| North Maricopa Mountains | Phoenix Field Office | 63,200 |
| North Santa Teresa | Safford Field Office | 5,800 |
| Paiute | Arizona Strip Field Office | 87,900 |
| Paria Canyon-Vermilion Cliffs (21,332 acres in Utah) | Arizona Strip Field Office | 110,732 |
| Peloncillo Mountains | Safford Field Office | 19,440 |
| Rawhide Mountains | Lake Havasu Field Office | 38,470 |
| Redfield Canyon | Safford Field Office | 6,600 |
| Sierra Estrella | Phoenix Field Office | 14,400 |
| Signal Mountain | Phoenix Field Office | 13,350 |
| South Maricopa Mountains | Phoenix Field Office | 60,100 |
| Swansea | Lake Havasu Field Office | 16,400 |
| Table Top | Phoenix Field Office | 34,400 |
| Tres Alamos | Kingman Field Office | 8,300 |
| Trigo Mountains | Yuma Field Office | 30,300 |
| Upper Burro Creek | Kingman Field Office | 27,440 |
| Wabayuma Peak | Kingman Field Office | 38,944 |
| Warm Springs | Kingman Field Office | 112,400 |
| White Canyon | Tucson Field Office | 5,790 |
| Woolsey Peak | Phoenix Field Office | 64,000 |
| **Total BLM Wilderness Acres in Arizona: (47 areas)** | | **1,418,438** |
| **California** | | |
| Agua Tibia | California Desert District | 539 |
| Argus Range | California Desert District | 65,726 |
| Beauty Mountain | Palm Springs Field Office | 15,628 |
| Big Maria Mountains | California Desert District | 45,384 |
| Bigelow Cholla Garden | California Desert District | 14,645 |

P00000023697

**Table 5-4.**        **DESIGNATED WILDERNESS WITHIN THE NATIONAL
LANDSCAPE CONSERVATION SYSTEM
AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
| --- | --- | --- |
| **California–continued** | | |
| Bighorn Mountain | California Desert District | 26,543 |
| Black Mountain | California Desert District | 20,548 |
| Bright Star | California Desert District | 8,190 |
| Bristol Mountains | California Desert District | 71,389 |
| Cache Creek | Ukiah Field Office | 27,296 |
| Cadiz Dunes | California Desert District | 19,935 |
| Carrizo Gorge | California Desert District | 14,740 |
| Cedar Roughs | Ukiah Field Office | 6,287 |
| Chemehuevi Mountains | California Desert District | 85,864 |
| Chimney Peak | California Desert District | 13,140 |
| Chuckwalla Mountains | California Desert District | 99,548 |
| Cleghorn Lakes | California Desert District | 39,167 |
| Clipper Mountain | California Desert District | 33,843 |
| Coso Range | California Desert District | 49,296 |
| Coyote Mountains | California Desert District | 18,631 |
| Darwin Falls | California Desert District | 8,189 |
| Dead Mountains | California Desert District | 47,158 |
| Dome Land | California Desert District | 39,383 |
| El Paso Mountains | California Desert District | 23,669 |
| Fish Creek Mountains | California Desert District | 21,390 |
| Funeral Mountains | California Desert District | 25,707 |
| Golden Valley | California Desert District | 36,536 |
| Granite Mountain | Bishop Field Office | 34,159 |
| Grass Valley | California Desert District | 30,121 |
| Hollow Hills | California Desert District | 22,046 |
| Ibex | California Desert District | 28,822 |
| Indian Pass | California Desert District | 32,419 |
| Inyo Mountains | California Desert District | 125,075 |

P00000023698

**Table 5-4.**    **DESIGNATED WILDERNESS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
| --- | --- | --- |
| **California–continued** | | |
| Ishi | Ukiah District | 199 |
| Jacumba | California Desert District | 31,358 |
| Kelso Dunes | California Desert District | 144,915 |
| Kiavah | California Desert District | 40,960 |
| King Range | Arcata Field Office | 42,695 |
| Kingston Range | California Desert District | 199,599 |
| Little Chuckwalla Mountains | California Desert District | 28,034 |
| Little Picacho | California Desert District | 38,216 |
| Machesna Mountains | Bakersfield District | 123 |
| Malpais Mesa | California Desert District | 31,906 |
| Manly Peak | California Desert District | 12,897 |
| Mecca Hills | California Desert District | 26,243 |
| Mesquite | California Desert District | 44,804 |
| Newberry Mountains | California Desert District | 26,102 |
| Nopah Range | California Desert District | 106,623 |
| North Algodones Dunes | California Desert District | 25,895 |
| North Mesquite Mountains | California Desert District | 28,955 |
| Old Woman Mountains | California Desert District | 163,731 |
| Orocopia Mountains | California Desert District | 50,960 |
| Otay Mountain | California Desert District | 16,893 |
| Owens Peak | California Desert District | 73,796 |
| Pahrump Valley | California Desert District | 73,726 |
| Palen/McCoy | California Desert District | 236,488 |
| Palo Verde Mountains | California Desert District | 30,605 |
| Picacho Peak | California Desert District | 8,860 |
| Pinto Mountain | Barstow Field Office | 24,348 |
| Piper Mountain | California Desert District | 72,192 |
| Piute Mountains | California Desert District | 48,080 |

P00000023699

**Table 5-4.** **DESIGNATED WILDERNESS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
|---|---|---|
| **California–concluded** | | |
| Resting Spring Range | California Desert District | 76,312 |
| Rice Valley | California Desert District | 41,777 |
| Riverside Mountains | California Desert District | 24,004 |
| Rocks and Islands | Arcata Field Office | 11 |
| Rodman Mountains | California Desert District | 34,264 |
| Sacatar Trail | California Desert District | 50,451 |
| Saddle Peak Hills | California Desert District | 1,530 |
| San Gorgonio | California Desert District | 39,233 |
| Santa Lucia | Bakersfield District | 1,807 |
| Santa Rosa | California Desert District | 58,878 |
| Sawtooth Mountains | California Desert District | 33,612 |
| Sheephole Valley | California Desert District | 187,846 |
| South Fork Eel River | Arcata Field Office | 12,868 |
| South Nopah Range | California Desert District | 17,059 |
| Stateline | California Desert District | 6,964 |
| Stepladder Mountains | California Desert District | 83,195 |
| Surprise Canyon | California Desert District | 24,433 |
| Sylvania Mountains | California Desert District | 18,682 |
| Trilobite | California Desert District | 37,308 |
| Turtle Mountains | California Desert District | 177,209 |
| Ventana Additions | California Desert District | 719 |
| Whipple Mountains | California Desert District | 76,123 |
| White Mountain | Ridgecrest/Bishop Field Office | 24,162 |
| Yolla Bolly-Middle Eel | Ukiah District | 8,433 |
| Yuki | Arcata Field Office | 17,196 |
| **Total BLM Wilderness Acres in California:  (86 areas)** | | **3,834,292** |
| **Colorado** | | |
| Black Ridge Canyons (5,200 acres in Utah) | McInnis Canyons NCA | 75,580 |

P00000023700

**Table 5-4.    DESIGNATED WILDERNESS WITHIN THE NATIONAL
LANDSCAPE CONSERVATION SYSTEM
AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
|---|---|---|
| **Colorado–concluded** | | |
| Dominguez Canyon | Dominguez–Escalante NCA | 66,280 |
| Gunnison Gorge | Uncompahgre Field Office | 17,784 |
| Powderhorn | Uncompahgre Field Office | 47,980 |
| Uncompahgre | Uncompahgre Field Office | 3,390 |
| **Total BLM Wilderness Acres in Colorado:  (5 areas)  /a/** | | **211,014** |
| **Idaho** | | |
| Big Jacks Creek | Boise District Office | 52,753 |
| Bruneau-Jarbidge Rivers | Boise and Twin Falls District Offices | 89,820 |
| Frank Church-River of No Return | Coeur d'Alene District | 802 |
| Little Jacks Creek | Boise District Office | 50,930 |
| North Fork Owyhee | Boise District Office | 43,391 |
| Owyhee River | Boise District Office | 267,137 |
| Pole Creek | Boise District Office | 12,529 |
| **Total BLM Wilderness Acres in Idaho:  (7 areas)** | | **517,362** |
| **Montana** | | |
| Lee Metcalf-Bear Trap Canyon Unit | Dillon Field Office | 6,347 |
| **Total BLM Wilderness Acres in Montana:  (1 area)** | | **6,347** |
| **Nevada** | | |
| Arrow Canyon | Las Vegas Field Office | 27,530 |
| Becky Peak | Ely Field Office | 18,119 |
| Big Rocks | Ely Field Office | 12,930 |
| Black Rock Desert | Winnemucca  Field Office | 314,835 |
| Bristlecone | Ely Field Office | 14,095 |
| Calico Mountains | Winnemucca  Field Office | 64,968 |
| Clover Mountains | Ely Field Office | 85,668 |
| Delamar Mountains | Ely Field Office | 111,066 |

P00000023701

**Table 5-4.**    **DESIGNATED WILDERNESS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
|---|---|---|
| **Nevada–continued** | | |
| East Fork High Rock Canyon | Winnemucca Field Office | 52,618 |
| El Dorado | Las Vegas Field Office | 5,700 |
| Far South Egans | Ely Field Office | 36,299 |
| Fortification Range | Ely Field Office | 30,539 |
| Goshute Canyon | Ely Field Office | 42,544 |
| Government Peak | Ely Field Office | 6,313 |
| High Rock Canyon | Winnemucca Field Office | 46,465 |
| High Rock Lake | Winnemucca Field Office | 59,107 |
| Highland Ridge | Ely Field Office | 68,623 |
| Ireteba Peaks | Las Vegas Field Office | 10,446 |
| Jumbo Springs | Las Vegas Field Office | 4,631 |
| La Madre Mountain | Las Vegas Field Office | 27,867 |
| Lime Canyon | Las Vegas Field Office | 23,234 |
| Little High Rock Canyon | Winnemucca Field Office | 48,355 |
| Meadow Valley Range | Ely Field Office | 123,508 |
| Mormon Mountains | Ely Field Office | 157,716 |
| Mount Charleston | Las Vegas Field Office | 2,142 |
| Mount Grafton | Ely Field Office | 78,754 |
| Mount Irish | Ely Field Office | 28,274 |
| Mount Moriah | Ely Field Office | 8,708 |
| Muddy Mountains | Las Vegas Field Office | 44,576 |
| North Black Rock Range | Winnemucca Field Office | 30,648 |
| North Jackson Mountains | Winnemucca Field Office | 23,439 |
| North McCullough | Las Vegas Field Office | 14,764 |
| Pahute Peak | Winnemucca Field Office | 56,890 |
| Parsnip Peak | Ely Field Office | 43,512 |
| Rainbow Mountain | Las Vegas Field Office | 20,313 |
| South Egan Range | Ely Field Office | 67,214 |

214

P00000023702

**Table 5-4.     DESIGNATED WILDERNESS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
|---|---|---|
| **Nevada–concluded** | | |
| South Jackson Mountains | Winnemucca Field Office | 54,536 |
| South McCullough | Las Vegas Field Office | 44,244 |
| South Pahroc Range | Ely District Office | 25,671 |
| Spirit Mountain | Las Vegas Field Office | 605 |
| Tunnel Spring | Ely District Office | 5,341 |
| Wee Thump Joshua Tree | Las Vegas Field Office | 6,050 |
| Weepah Spring | Ely District Office | 51,305 |
| White Rock Range | Ely Field Office | 24,249 |
| Worthington Range | Ely Field Office | 30,594 |
| **Total BLM Wilderness Acres in Nevada:  (45 areas)** | | **2,055,005** |
| **New Mexico** | | |
| Bisti/De-Na-Zin | Farmington Field Office | 41,170 |
| Cebolla | Rio Puerco Field Office | 61,600 |
| Ojito | Rio Puerco Field Office | 11,183 |
| Sabinoso | Taos Field Office | 16,030 |
| West Malpais | Rio Puerco Field Office | 39,540 |
| **Total BLM Wilderness Acres in New Mexico:  (5 areas)** | | **169,523** |
| **Oregon** | | |
| Hells Canyon | Vale District Office | 1,038 |
| Lower White River | Prineville District Office | 1,063 |
| Oregon Badlands | Prineville District Office | 29,537 |
| Soda Mountain | Cascade Siskiyou NM | 24,112 |
| Spring Basin | Prineville District Office | 6,382 |
| Steens Mountain | Burns District Office | 170,201 |
| Table Rock | Salem District Office | 5,500 |
| Wild Rogue | Medford District Office | 10,160 |
| **Total BLM Wilderness Acres in Oregon:  (8 areas)** | | **247,993** |

P00000023703

**Table 5-4.**   **DESIGNATED WILDERNESS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012–continued**

| Wilderness Area Name | Administrative Unit | BLM Acres |
|---|---|---|
| **Utah** | | |
| Bear Trap Canyon | St. George Field Office | 40 |
| Beaver Dam Mountains (15,000 acres in Arizona) | Cedar City District Office | 3,667 |
| Black Ridge | St. George Field Office | 13,108 |
| Canaan Mountain | St. George Field Office | 44,447 |
| Cedar Mountain | Salt Lake District Office | 99,428 |
| Cottonwood Canyon | St. George Field Office | 11,667 |
| Cougar Canyon | St. George Field Office | 10,648 |
| Deep Creek | St. George Field Office | 3,291 |
| Deep Creek North | St. George Field Office | 4,478 |
| Doc's Pass | St. George Field Office | 18,216 |
| Goose Creek | St. George Field Office | 93 |
| LaVerkin Creek | St. George Field Office | 453 |
| Red Butte | St. George Field Office | 1,535 |
| Red Mountain | St. George Field Office | 18,689 |
| Slaughter Creek | St. George Field Office | 4,047 |
| Taylor Creek | St. George Field Office | 35 |
| **Total BLM Wilderness Acres in Utah: (16 areas)** | | **233,842** |
| | | |
| **Washington** | | |
| Juniper Dunes | Spokane District Office | 7,140 |
| **Total BLM Wilderness Acres in Washington:  (1 area)** | | **7,140** |
| | | |
| **TOTAL BLM WILDERNESS ACRES IN UNITED STATES: (221 designated areas)  /b/** | | **8,700,956** |

P00000023704

**Table 5-4.**      **DESIGNATED WILDERNESS WITHIN THE NATIONAL
LANDSCAPE CONSERVATION SYSTEM
AS OF SEPTEMBER 30, 2012–concluded**

Note:    Some figures have changed from last year owing to Geographic Information System
recalculation of acres.  Trinity Alps acres were transferred to the U.S. Forest Service per
H.R. 669 Shasta-Trinity National Forest Administrative Jurisdiction Transfer Act.

/a/      The Tabeguache Area in Colorado is, by act of Congress, to be managed as wilderness
but is not shown here because it has not been officially designated as wilderness.

/b/      Multiple listings are included for those areas located or affected by more than one public law,
managed by more than one agency, located in more than one administrative unit, or located in
more than one State.

217

P00000023705

**Table 5-5.**  **WILDERNESS STUDY AREAS WITHIN THE NATIONAL LANDSCAPE CONSERVATION SYSTEM AS OF SEPTEMBER 30, 2012**

| State | Number of Wilderness Study Areas | Federal Acres |
|---|---|---|
| Alaska | 1 | 326,000 |
| Arizona | 2 | 63,930 |
| California | 67 | 812,566 |
| Colorado | 54 | 548,219 |
| Idaho | 44 | 655,512 |
| Montana | 39 | 449,963 |
| Nevada | 63 | 2,552,457 |
| New Mexico | 58 | 958,751 |
| Oregon | 88 | 2,653,135 |
| Utah | 86 | 3,234,465 |
| Washington | 1 | 5,636 |
| Wyoming | 42 | 574,401 |
| **Total** | **545** | **12,835,035** |

P00000023706

Table 5-6.          BLM WILD, SCENIC, AND RECREATIONAL RIVERS AS OF SEPTEMBER 30, 2012
(Listed in Order of Designation)

| River | Public Law Number and Date of Designation | State | Wild | Scenic | Recreational | Total Miles | Acreage Protected |
|-------|-------------------------------------------|-------|------|--------|--------------|-------------|-------------------|
| Rio Grande | PL 90-542; 10/02/68<br>PL 103-242; 05/04/94 | New Mexico | 49.30 | 12.00 | 2.50 | 63.80 | 20,416 |
| Rogue | PL 90-542; 10/02/68 | Oregon | 20.60 | | 26.40 | 47.00 | 15,040 |
| Upper Missouri | PL 94-986; 10/12/76 | Montana | 64.00 | 26.00 | 59.00 | 149.00 | 89,300 |
| North Fork American | PL 95-625; 11/10/78 | California | 12.00 | | | 12.00 | 3,840 |
| Beaver Creek | PL 96-487; 12/02/80 | Alaska | 111.00 | | | 111.00 | 71,040 |
| Birch Creek | PL 96-487; 12/02/80 | Alaska | 126.00 | | | 126.00 | 80,640 |
| Delta | PL 96-487; 12/02/80 | Alaska | 20.00 | 24.00 | 18.00 | 62.00 | 39,680 |
| Fortymile | PL 96-487; 12/02/80 | Alaska | 179.00 | 203.00 | 10.00 | 392.00 | 250,880 |
| Gulkana | PL 96-487; 12/02/80 | Alaska | 181.00 | | | 181.00 | 115,840 |
| Unalakleet | PL 96-487; 12/02/80 | Alaska | 80.00 | | | 80.00 | 51,200 |
| Eel | Secretary of the Interior; 01/19/81 | California | 21.00 | 4.50 | 6.50 | 32.00 | 10,240 |
| Klamath | Secretary of the Interior; 01/19/81 | California | | | 1.50 | 1.50 | 480 |

P00000023707

Table 5-6.          BLM WILD, SCENIC, AND RECREATIONAL RIVERS AS OF SEPTEMBER 30, 2012
          –continued

| River | Public Law Number and Date of Designation | State | Wild | Scenic | Recreational | Total Miles | Acreage Protected |
|---|---|---|---|---|---|---|---|
| Trinity | Secretary of the Interior; 01/19/81 | California | | | 17.00 | 17.00 | 5,440 |
| Tuolumne | PL 98-425; 09/28/84 | California | 3.00 | | | 3.00 | 960 |
| Owyhee | PL 98-494; 10/19/84 | Oregon | 120.00 | | | 120.00 | 38,400 |
| Merced | PL 100-149; 11/02/87 PL 102-432; 10/23/92 | California | 3.00 | | 9.00 | 12.00 | 3,840 |
| Clackamas | PL 100-557; 10/28/88 | Oregon | | | 0.50 | 0.50 | 160 |
| Crooked (Middle and Lower) | PL 100-557; 10/28/88 | Oregon | | | 17.80 | 17.80 | 5,696 |
| Deschutes (Middle and Lower) | PL 100-557; 10/28/88 | Oregon | | 20.00 | 100.00 | 120.00 | 38,400 |
| Donner und Blitzen | PL 100-557; 10/28/88 PL 106-399; 10/30/00 | Oregon | 87.50 | | | 87.50 | 25,120 |
| Grande Ronde | PL 100-557; 10/28/88 | Oregon | 9.00 | | 15.90 | 24.90 | 7,968 |
| John Day (Main Stem) | PL 100-557; 10/28/88 | Oregon | | | 147.50 | 147.50 | 47,200 |
| John Day (South Fork) | PL 100-557; 10/28/88 | Oregon | | | 47.00 | 47.00 | 15,040 |

P00000023708

**Table 5-6.          BLM WILD, SCENIC, AND RECREATIONAL RIVERS AS OF SEPTEMBER 30, 2012**
**–continued**

| River | Public Law Number and Date of Designation | State | Wild | Scenic | Recreational | Total Miles | Acreage Protected |
|---|---|---|---|---|---|---|---|
| North Fork Crooked | PL 100-557; 10/28/88 | Oregon | 11.90 | 2.20 | 4.70 | 18.80 | 6,016 |
| North Fork Owyhee | PL 100-557; 10/28/88 | Oregon | 9.60 | | | 9.60 | 3,072 |
| North Umpqua | PL 100-557; 10/28/88 | Oregon | | | 8.40 | 8.40 | 2,688 |
| Powder | PL 100-557; 10/28/88 | Oregon | | 11.70 | | 11.70 | 3,744 |
| Quartzville Creek | PL 100-557; 10/28/88 | Oregon | | | 9.70 | 9.70 | 3,104 |
| Salmon | PL 100-557; 10/28/88 | Oregon | | 4.80 | 3.20 | 8.00 | 2,560 |
| Sandy | PL 100-557; 10/28/88 | Oregon | | 3.80 | 8.70 | 12.50 | 4,000 |
| West Little Owyhee | PL 100-557; 10/28/88 | Oregon | 57.60 | | | 57.60 | 18,432 |
| White | PL 100-557; 10/28/88 | Oregon | | 17.80 | 6.90 | 24.70 | 7,904 |
| Rio Chama | PL 100-663; 11/07/88 | New Mexico | 7.20 | | | 7.20 | 2,304 |
| Klamath | Secretary of the Interior; 09/22/94 | Oregon | | 11.00 | | 11.00 | 2,780 |
| Wallowa | Secretary of the Interior; 07/23/96 | Oregon | | | 10.00 | 10.00 | 3,200 |

221

Table 5-6.          BLM WILD, SCENIC, AND RECREATIONAL RIVERS AS OF SEPTEMBER 30, 2012
                    –continued

| River | Public Law Number and Date of Designation | State | Wild | Scenic | Recreational | Total Miles | Acreage Protected |
|-------|-------------------------------------------|-------|------|--------|--------------|-------------|-------------------|
| Elkhorn Creek | PL 104-333; 11/12/96 | Oregon | 2.40 | 0.60 | | 3.00 | 960 |
| Kiger Creek | PL 106-399; 10/30/00 | Oregon | 4.30 | | | 4.30 | 1,360 |
| Wildhorse Creek | PL 106-399; 10/30/00 | Oregon | 9.60 | | | 9.60 | 3,072 |
| Amargosa | PL 111-11; 03/30/09 | California | 7.90 | 12.10 | 6.30 | 26.30 | |
| Cottonwood Creek | PL 111-11; 03/30/09 | California | | | 4.10 | 4.10 | |
| Battle Creek | PL 111-11; 03/30/09 | Idaho | 24.10 | | | 24.10 | |
| Bear Trap Canyon | PL 111-11; 03/30/09 | Utah | 0.10 | | | 0.10 | |
| Big Jacks Creek | PL 111-11; 03/30/09 | Idaho | 33.40 | | | 33.40 | |
| Bruneau River | PL 111-11; 03/30/09 | Idaho | 39.00 | | 0.50 | 39.50 | |
| Cottonwood Creek | PL 111-11; 03/30/09 | Idaho | 2.60 | | | 2.60 | |
| Deep Creek | PL 111-11; 03/30/09 | Idaho | 13.70 | | | 13.70 | |
| Deep Creek | PL 111-11; 03/30/09 | Utah | 5.00 | | | 5.00 | |

P00000023710

**Table 5-6.**          **BLM WILD, SCENIC, AND RECREATIONAL RIVERS AS OF SEPTEMBER 30, 2012 –continued**

| River | Public Law Number and Date of Designation | State | Wild | Scenic | Recreational | Total Miles | Acreage Protected |
|---|---|---|---|---|---|---|---|
| Dickshooter Creek | PL 111-11; 03/30/09 | Idaho | 9.50 | | | 9.50 | |
| Duncan Creek | PL 111-11; 03/30/09 | Idaho | 0.90 | | | 0.90 | |
| Fish Creek | PL 111-11; 03/30/09 | Oregon | | | 0.10 | 0.10 | |
| Goose Creek | PL 111-11; 03/30/09 | Utah | 0.40 | | | 0.40 | |
| Jarbidge Creek | PL 111-11; 03/30/09 | Idaho | 28.20 | | | 28.20 | |
| Kolob Creek | PL 111-11; 03/30/09 | Utah | 3.10 | | | 3.10 | |
| LaVerkin Creek | PL 111-11; 03/30/09 | Utah | 7.60 | | | 7.60 | |
| Little Jacks Creek | PL 111-11; 03/30/09 | Idaho | 12.40 | | | 12.40 | |
| Middle Fork Taylor Creek | PL 111-11; 03/30/09 | Utah | | 0.10 | | 0.10 | |
| North Fork Owyhee | PL 111-11; 03/30/09 | Idaho | 15.00 | | 4.00 | 19.00 | |
| North Fork Virginia River | PL 111-11; 03/30/09 | Utah | 0.50 | | | 0.50 | |
| Oak Creek | PL 111-11; 03/30/09 | Utah | 1.00 | | | 1.00 | |

P00000023711

Table 5-6.        BLM WILD, SCENIC, AND RECREATIONAL RIVERS AS OF SEPTEMBER 30, 2012
–concluded

| River | Public Law Number and Date of Designation | State | Wild | Scenic | Recreational | Total Miles | Acreage Protected |
|---|---|---|---|---|---|---|---|
| Owyhee | PL 111-11; 03/30/09 | Idaho | 65.60 | | | 65.60 | |
| Red Canyon | PL 111-11; 03/30/09 | Idaho | 4.90 | | | 4.90 | |
| Sheep Creek | PL 111-11; 03/30/09 | Idaho | 25.80 | | | 25.80 | |
| Shunes Creek | PL 111-11; 03/30/09 | Utah | .80 | | | 0.80 | |
| Smith Creek | PL 111-11; 03/30/09 | Utah | 1.30 | | | 1.30 | |
| South Fork Owyhee | PL 111-11; 03/30/09 | Idaho | 31.00 | | 0.40 | 31.40 | |
| South Fork Clackamas | PL 111-11; 03/30/09 | Oregon | | 0.60 | | 0.60 | |
| West Fork Bruneau | PL 111-11; 03/30/09 | Idaho | 0.40 | | | 0.40 | |
| Wickahoney Creek | PL 111-11; 03/30/09 | Idaho | 1.60 | | | 1.60 | |
| Willis Creek | PL 111-11; 03/30/09 | Utah | 0.30 | | | 0.30 | |
| **Total BLM-Administered Rivers (69)** | | | **1,525.10** | **354.20** | **545.60** | **2,424.90** | **1,002,016** |

Note:   There are minor mileage and acreage changes from year to year resulting from improved measurement and mapping techniques, or arising from final or updated comprehensive or resource management plans.  In addition, private and State lands are excluded within designated river corridors or areas when making mileage and acreage calculations.

P00000023712

Table 5-7.         NATIONAL SCENIC AND HISTORIC TRAILS
                   AS OF SEPTEMBER 30, 2012 /a/

| National Trail Name | Date Authorized | State(s) | Total BLM Miles |
|---|---|---|---|
| **SCENIC TRAILS** | | | |
| Pacific Crest | Oct. 2, 1968 | California, Oregon | 233 |
| Continental Divide | Nov. 10, 1978 | Colorado, Idaho, Montana, New Mexico, Wyoming | 389 |
| Potomac Heritage | Mar. 28, 1983 | Maryland, Virginia | 3 |
| Arizona | Mar. 30, 2009 | Arizona | 46 |
| Pacific Northwest | Mar. 30, 2009 | Washington | 12 |
| **Subtotal—Scenic Trails (5)** | | | **683** |
| **HISTORIC TRAILS** | | | |
| Oregon | Nov. 10, 1978 | Idaho, Oregon, Wyoming | 848 |
| Mormon Pioneer | Nov. 10, 1978 | Wyoming | 498 |
| Lewis and Clark | Nov. 10, 1978 | Idaho, Montana | 369 |
| Iditarod /b//c/ | Nov. 10, 1978 | Alaska | 149 |
| Nez Perce | Oct. 6, 1986 | Idaho, Montana, Wyoming | 70 |
| Juan Bautista de Anza | Aug. 15, 1990 | Arizona, California | 103 |
| California | Aug. 3, 1992 | California, Idaho, Nevada, Oregon, Utah, Wyoming | 1,493 |
| Pony Express | Aug. 3, 1992 | Nevada, Utah, Wyoming | 596 |
| El Camino Real de Tierra Adentro /b/ | Oct. 13, 2000 | New Mexico | 60 |
| Old Spanish /b/ | Dec. 4, 2002 | Arizona, California, Colorado, Nevada, New Mexico, Utah | 887 |
| Captain John Smith Chesapeake | Dec. 19, 2006 | Maryland | 2 |
| Star Spangled Banner | May 8, 2008 | Maryland | 2 |
| Washington-Rochambeau Revolutionary Route | Mar. 30, 2009 | Virginia | 1 |
| **Subtotal—Historic Trails (13)** | | | **5,078** |
| **Total—Trails (18)** | | | **5,761 /d/** |

225

P00000023713

**Table 5-7.**      **NATIONAL SCENIC AND HISTORIC TRAILS**
                    **AS OF SEPTEMBER 30, 2012–concluded**

/a/      This table is based on total field-estimated mileage for the congressionally designated route crossing BLM public lands and/or the best available field data for the actual trail location. The trail mileage accuracy varies by BLM Field Office, depending on the amount of National Trail Inventory completed, and the influence of the unique physical nature of National Historic Trails.

/b/      The Department of the Interior delegated national trail administration responsibilities to the BLM for the associated trails.  These responsibilities are shared with the National Park Service for the Old Spanish National Historic Trail and the El Camino Real de Tierra Adentro National Historic Trail.

/c/      The change in previously reported mileage results from improved data collection methodology.

/d/      The total BLM mileage number is based on the congressionally designated route.

P00000023714

**Table 5-8a.**       **LAND EXCHANGES AND ACQUISITIONS,**
**FISCAL YEAR 2012**

**Federal Land and Minerals Patented or Deeded Out through Exchange**

| State | Number of Patents or Deeds Issued | Number of Acres Patented or Deeded Out | Approved Appraised Value | Cash Equalization Payment Received by the BLM /a/ |
|---|---|---|---|---|
| **FLPMA  /b/** | | | | |
| Colorado | 1 | 80 | $400,000 | $0 |
| Wyoming | 1 | 894 | 740,000 | 123,789 |
| **Total** | **2** | **974** | **$1,140,000** | **$123,789** |
| **FLPMA and FLTFA  /c/** | **0** | **0** | **$0** | **$0** |
| **Act of Congress** | 0 | 0 | $0 | $0 |
| Utah | 1 | 3 | 0 | 0 |
| **Total** | **1** | **3** | **$0** | **$0** |
| **FLPMA (Minerals Only)  /b/** | 0 | 0 | $0 | $0 |
| Montana | 1 | 2,557 | 5,573,000 | 37,000 |
| **Total** | **1** | **2,557** | **$5,573,000** | **$37,000** |
| **FLPMA and FLTFA (Minerals Only)  /c/** | **0** | **0** | **$0** | **$0** |
| **Act of Congress (Minerals Only)** | **0** | **0** | **$0** | **$0** |
| **Grand Total** | **4** | **3,534** | **$6,713,000** | **$160,789** |

Note:   Federal lands administered by the Bureau of Land Management patented or deeded out pursuant to Section 206 of the Federal Land Policy and Management Act (FLPMA) of October 21, 1976 (Public Law 94-579; 90 Stat. 2756), and various acts of Congress.  Public lands are patented by the United States, whereas acquired lands are deeded.

/a/     Cash payments received by the United States are to equalize the value of the Federal land and the non-Federal lands involved in the exchange.

/b/     Exchanges pursuant to Section 206 of FLPMA.  Purchase money (cash equalization payments) received from these exchanges is *not* subject to Title II of the Federal Land Transaction Facilitation Act (FLTFA) of 2000 (Public Law 106-248; 114 Stat. 613).

/c/     Exchanges pursuant to Section 206 of FLPMA.  Purchase money (cash equalization payments) is subject to Title II of FLTFA.

P00000023715

Table 5-8b.          LAND EXCHANGES AND ACQUISITIONS,
                              FISCAL YEAR 2012


### Non-Federal Land and Minerals Acquired through Exchange

| State | Number of Deeds Received | Number of Acres Acquired | Approved Appraised Value | Cash Equalization Payment Made by BLM /a/ |
|---|---|---|---|---|
| **FLPMA  /b/** | | | | |
| Colorado | 1 | 219 | $401,200 | $1,200 |
| Wyoming | 1 | 684 | 616,000 | 0 |
| **Total** | **2** | **903** | **$1,017,200** | **$1,200** |
| | | | | |
| **FLPMA and FLTFA  /c/** | **0** | **0** | **$0** | **$0** |
| | | | | |
| **Act of Congress** | **0** | **0** | **$0** | **$0** |
| | | | | |
| **FLPMA (Minerals Only)  /b/** | | | | |
| Montana | 1 | 3,351 | $5,536,000 | $0 |
| **Total** | **1** | **3,351** | **$5,536,000** | **$0** |
| | | | | |
| **FLPMA and FLTFA (Minerals Only)  /c/** | **0** | **0** | **$0** | **$0** |
| | | | | |
| **Act of Congress (Minerals Only)** | **0** | **0** | **$0** | **$0** |
| | | | | |
| **Grand Total** | **3** | **4,254** | **$6,553,200** | **$1,200** |

Note:   Lands acquired by the Bureau of Land Management pursuant to Section 206 of the Federal
        Land Policy and Management Act (FLPMA) of October 21, 1976 (Public Law 94-579;
        90 Stat. 2756), and various acts of Congress.

/a/     Cash payments made by the United States are to equalize the value of the Federal lands and
        the non-Federal lands involved in the exchange.

228

P00000023716

**Table 5-8b.**     **LAND EXCHANGES AND ACQUISITIONS,
FISCAL YEAR 2012–concluded**

/b/     Exchanges pursuant to Section 206 of FLPMA.  Purchase money (cash equalization payments) received from these exchanges is ***not*** subject to Title II of the Federal Land Transaction Facilitation Act (FLTFA) of 2000 (Public Law 106-248; 114 Stat. 613).

/c/     Exchanges pursuant to Section 206 of FLPMA.  Purchase money (cash equalization payments) is subject to Title II of FLTFA.

229

**Table 5-8c.** **LAND EXCHANGES AND ACQUISITIONS, FISCAL YEAR 2012**

### Lands Acquired through Purchase and/or Donation

| State | Interest Acquired | | | | | |
|---|---|---|---|---|---|---|
| | **Fee** | | | **Easement** | | |
| | *Number of Actions* | *Cost* | *Acres* | *Number of Actions* | *Cost* | *Acres* |
| **Purchase** | | | | | | |
| **LWCF /a/** | | | | | | |
| Alaska | 0 | $0 | 0 | 0 | $0 | 0 |
| Arizona | 1 | 1,824,000 | 1,920 | 0 | 0 | 0 |
| California /b/ | 12 | 5,503,500 | 4,070 | 0 | 0 | 0 |
| Colorado | 1 | 364,000 | 182 | 0 | 0 | 0 |
| Eastern States | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 3 | 2,415,000 | 981 | 1 | 330,000 | 160 |
| Montana | 3 | 1,425,000 | 1,827 | 0 | 0 | 0 |
| Nevada | 0 | 0 | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon /c/ | 4 | 3,632,500 | 3,043 | 1 | 66,500 | 149 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington | 0 | 0 | 0 | 0 | 0 | 0 |
| Wyoming /d/ | 2 | 3,405,000 | 428 | 0 | 0 | 0 |
| **Total** | **26** | **$18,569,000** | **12,451** | **2** | **$396,500** | **309** |
| **Non LWCF /e/** | | | | | | |
| Alaska | 0 | $0 | 0 | 0 | $0 | 0 |
| Arizona | 0 | 0 | 0 | 0 | 0 | 0 |
| California | 9 | 834,480 | 2,000 | 1 | 0 | 0.3 |
| Colorado | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern States | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 1 | 182,700 | 20 | 2 | 0 | 28 |
| Montana | 0 | 0 | 0 | 0 | 0 | 0 |
| Nevada | 0 | 0 | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon | 0 | 0 | 0 | 1 | 1,000 | 0.43 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington | 0 | 0 | 0 | 0 | 0 | 0 |
| Wyoming | 1 | 616,000 | 684 | 0 | 0 | 0 |
| **Total** | **11** | **$1,633,180** | **2,704** | **4** | **$1,000** | **28.73** |

230

P00000023718

**Table 5-8c.    LAND EXCHANGES AND ACQUISITIONS, FISCAL YEAR 2012–continued**

**Lands Acquired through Purchase and/or Donation–concluded**

| State | Fee | | | Easement | | |
|---|---|---|---|---|---|---|
| | *Number of Actions* | *Cost* | *Acres* | *Number of Actions* | *Cost* | *Acres* |
| **Purchase–continued** | | | | | | |
| **SNPLMA /f/** | | | | | | |
| Nevada | 4 | $5,270,000 | 189 | 0 | $0 | 0 |
| **Total** | **4** | **$5,270,000** | **189** | **0** | **$0** | **0** |
| **FLTFA /g/** | **0** | **$0** | **0** | **0** | **$0** | **0** |
| **Total Purchases** | **41** | **$25,472,180** | **15,344** | **6** | **$397,500** | **337.73** |
| | *Number of Actions* | *Value* | *Acres* | *Number of Actions* | *Value* | *Acres* |
| **Donation** | | | | | | |
| Alaska | 0 | $0 | 0 | 0 | $0 | 0 |
| Arizona | 0 | 0 | 0 | 1 | 755,000 | 910 |
| California | 8 | 2,583,800 | 3,212 | 0 | 0 | 0 |
| Colorado | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastern States | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 0 | 0 | 0 | 1 | 10,000 | 120 |
| Montana | 1 | 197,000 | 197 | 1 | 3,750 | 1 |
| Nevada | 0 | 0 | 0 | 0 | 0 | 0 |
| New Mexico | 0 | 0 | 0 | 0 | 0 | 0 |
| North Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon | 0 | 0 | 0 | 0 | 0 | 0 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington | 0 | 0 | 0 | 0 | 0 | 0 |
| Wyoming | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **9** | **$2,780,800** | **3,409** | **3** | **$768,750** | **1,031** |
| **Grand Total** | **50** | **$28,252,980** | **18,753** | **9** | **$1,166,250** | **1,368.73** |

P00000023719

**Table 5-8c.      LAND EXCHANGES AND ACQUISITIONS,
FISCAL YEAR 2012–concluded**

/a/     Funding from the Land and Water Conservation Fund (LWCF) Act of 1964 (Public Law 88-578; 78 Stat. 897).

/b/     Includes a $838,000 grant from Bureau of Reclamation, a $2,000,000 grant from Califorina Coastal Commission and $10,000 of  donated value.

/c/     Includes $205,000 in funding contributed from a legislated land exchange.

/d/     Includes a $255,000 partial donation.

/e/     Funding from various sources, including highway and fire mitigations, habitat compensation, and Western Oregon receipts (timber sale access).

/f/     Funding from the Southern Nevada Public Land Management Act (SNPLMA) of 1998 (Public Law 105-263; 112 Stat. 2343), as amended.

/g/     Funding from Title II of the Federal Land Transaction Facilitation Act of 2000 (Public Law 106-248; 114 Stat. 613).

P00000023720

**Table 5-9.**    **SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT BUDGET AUTHORITY, FISCAL YEAR 2012**

### SUMMARY OF BUDGET AUTHORITY

| Allowable Expenditure Categories /a/ | Projects Completed in FY 2012 /b/ | New Projects Approved in FY 2012 /c/ | Budget Authority Approved in FY 2012 |
|---|---|---|---|
| Parks, Trails, and Natural Areas | 19 | 6 | $1,966,278 |
| Capital Improvements | 26 | 3 | 1,395,560 |
| Conservation Initiatives /d/ | 29 | 2 | 858,274 |
| Environmentally Sensitive Land Acquisitions | 2 | 1 | 322,800 |
| Hazardous Fuels and Fire Prevention | 3 | 6 | 1,688,650 |
| Eastern Nevada Landscape Restoration | 1 | 2 | 661,690 |
| Multispecies Habitat Conservation Plan | 22 | 0 | 0 |
| Lake Tahoe Restoration Act Projects /e/ | 27 | 0 | 0 |
| **Total** | **129** | **20** | **$6,893,252** |
| Special Account Reserve (SAR) | | | 1,000,000 |
| **Grand Total Approved** | | | **$7,893,252** |

Note:    The Southern Nevada Public Land Management Act (SNPLMA) (Public Law 105-263) became law in October 1998.  The act provides for the disposal of public land within a specific area in the Las Vegas Valley and creates a Special Account into which 85 percent of the revenue generated by land sales is deposited.  Of the remaining 15 percent, 5 percent goes to the State of Nevada general education program, and 10 percent goes to the Southern Nevada Water Authority for water treatment and transmission infrastructure.  The Special Account is not allocated as part of the Federal budget process, so any revenue in the account remains available until expended.

Special Account revenue finances public projects in several categories described in footnote /a/.

P00000023721

**Table 5-9.        SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT BUDGET AUTHORITY, FISCAL YEAR 2012–concluded**

/a/     Allowable expenditures under the SNPLMA Special Account include the following:

- Acquisition of environmentally sensitive lands in Nevada, with priority given to lands in Clark County.

- Capital improvements at the Lake Mead National Recreation Area, Desert National Wildlife Refuge, Red Rock Canyon National Conservation Area, Great Basin National Park, and other areas administered by the BLM and the Forest Service in Clark, Lincoln, and White Pine counties and the Spring Mountain National Recreation Area.

- Development of parks, trails, and natural areas in Clark, Lincoln, and White Pine counties and in portions of Washoe County and Carson City, Nevada, pursuant to a cooperative agreement with a unit of local or regional government.

- Conservation initiatives on Federal land in Clark, Lincoln, and White Pine counties, and portions of Carson City, Nevada, administered by the Department of the Interior or the Department of Agriculture.

- Development and implementation of a multispecies habitat conservation plan in Clark County.

- Lake Tahoe Restoration Act projects.

- Hazardous Fuels Reduction and Wildfire Prevention within the Lake Tahoe Basin, and the Nevada portions of the Carson Range and the Spring Mountain Range.

- Eastern Nevada Landscape Restoration Projects including, but not limited to: fire management, fuels, forest, woodlands, rangelands, aspen and riparian communities, wildlife habitat, soils, and watersheds on Federal lands in White Pine County and/or Lincoln County, Nevada.

- Reimbursement of costs incurred by the BLM for implementation of the act and to clear debris from and protect land within the disposal boundary and land reserved for affordable housing.

/b/     All projects completed in Fiscal Year 2012 received approval and budget authority in Rounds 3–11.  A round is a cycle or period of time for consideration and approval of projects.

/c/     The Secretary approved funding for Round 13 on September 24, 2012.

/d/     Owing to the interagency nature of the majority of Conservation Initiatives, 54 separate "subprojects" were set up with the eligible Federal agencies to complete these 29 projects.

/e/     Lake Tahoe Restoration Act projects were funded in Rounds 5 through 12, during which time the $300 million authorized to be appropriated for projects at Lake Tahoe over 10 years was approved by the Secretary and allocated for that purpose.  Therefore, no additional funds are being allocated to Lake Tahoe Restoration Act projects.

P00000023722

**Table 5-10.    SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT LAND DISPOSAL AND ACQUISITIONS, FISCAL YEAR 2012**

### Land Disposal (1999–2012) /a/

| | 1999–2011 | | 1999–2012 | |
| --- | --- | --- | --- | --- |
| | Total | Average/Year | 2012 | Total |
| Acres Disposed | 39,738.83 /b/ | 3,311.57 | 4.38 | 39,743.21 |
| Number of Parcels Disposed | 608 /c/ | 50.67 | 2 | 610 |
| Gross Disposal Revenue | $3,026,176,878 /d/ | $252,181,407 | $7,766,644 | $3,033,943,522 |

### Environmentally Sensitive Lands Acquired (1999–2012)

| | 1999–2011 | 2012 | Total |
| --- | --- | --- | --- |
| Acres Acquired | 69,113.63 /e/ | 192.43 /f/ | 69,306.06 |

Note:    The Southern Nevada Public Land Management Act (SNPLMA) (Public Law 105-263) became law in October 1998. The act provides for the orderly disposal of certain Federal lands in Clark County, Nevada, in the Las Vegas Valley within a disposal boundary established by Congress. Revenues from SNPLMA are used for the acquisition of environmentally sensitive lands in the State of Nevada, with a priority for lands in Clark County, and for other purposes established by the legislation. Land has been acquired in several Nevada counties using funds in the SNPLMA Special Account.

/a/    Land Disposal includes auctions (oral, Internet, sealed bid, and modified competitive), direct sales, patented Recreation and Public Purposes (R&PP) lands, affordable housing sales, and exchanges.

The Santini-Burton boundary and the CMA boundary (land conveyed to Clark County through the SNPLMA legislation) are both wholly within the SNPLMA Disposal Boundary. When Santini-Burton parcels outside the CMA boundary but within the SNPLMA Disposal Boundary are sold, the acres are included in total acres disposed, but no revenue from sale of those Santini-Burton parcels goes to the SNPLMA Special Account.

/b/    Includes the acres disposed through conveyance to Clark County for the CMA.

/c/    Includes the number of parcels conveyed to Clark County for the CMA.

/d/    The disposal revenue figures now include all revenue, including that from R&PP leases and leases held by Clark County on CMA lands. Mineral sales are not included in the land disposal revenue.

P00000023723

**Table 5-10.**  **SOUTHERN NEVADA PUBLIC LAND MANAGEMENT ACT LAND DISPOSAL AND ACQUISITIONS, FISCAL YEAR 2012 –concluded**

/e/    The acres acquired through Fiscal Year 2011 have been adjusted from 69,120 (previously reported) to 69,113.63 to reflect a correction that reduced a Fiscal Year 2007 acquisition by 7 acres and the inclusion of .63 acres not reported owing to rounding.

/f/    "Acres Acquired" reflects total acres of environmentally sensitive land acquired using SNPLMA funds by all SNPLMA- eligible Federal land management agencies.

P00000023724

**Table 5-11.**                    **RESERVED**

This table number is reserved for use in a future edition of *Public Land Statistics*.

P00000023725

**Table 5-12.**     **WILD FREE-ROAMING HORSE AND BURRO
POPULATIONS AS OF FEBRUARY 29, 2012**

| Administrative State | Horses | Burros | Total |
|---|---|---|---|
| Arizona | 502 | 3,194 | 3,696 |
| California | 1,965 | 939 | 2,904 |
| Colorado | 967 | 0 | 967 |
| Idaho | 640 | 0 | 640 |
| Montana | 170 | 0 | 170 |
| Nevada | 18,425 | 1,456 | 19,881 |
| New Mexico | 108 | 0 | 108 |
| Oregon | 2,093 | 35 | 2,128 |
| Utah | 3,040 | 217 | 3,257 |
| Wyoming | 3,543 | 0 | 3,543 |
| **Total** | **31,453** | **5,841** | **37,294** |

238

P00000023726

**Table 5-13a.**  **WILD FREE-ROAMING HORSE AND BURRO ADOPTIONS, BY STATE, FISCAL YEAR 2012**

| Administrative State /a/ | Animals Adopted FY 1971–FY 2011 /b/ | | | Animals Adopted FY 2012 | | |
|---|---|---|---|---|---|---|
| | Horses | Burros | Total | Horses | Burros | Total |
| Arizona | 3,717 | 3,120 | 6,837 | 75 | 28 | 103 |
| California /a/ | 19,056 | 6,855 | 25,911 | 183 | 74 | 257 |
| Colorado | 7,377 | 877 | 8,254 | 169 | 9 | 178 |
| Eastern States /a/ | 62,081 | 15,154 | 77,235 | 615 | 128 | 743 |
| Idaho | 4,428 | 324 | 4,752 | 31 | 10 | 41 |
| Montana /a/ | 10,031 | 1,323 | 11,354 | 54 | 0 | 54 |
| Nevada | 4,367 | 318 | 4,685 | 68 | 15 | 83 |
| New Mexico /a/ | 23,199 | 4,242 | 27,441 | 472 | 51 | 523 |
| Oregon /a/ | 14,256 | 1,333 | 15,589 | 264 | 0 | 264 |
| Utah | 6,339 | 564 | 6,903 | 98 | 14 | 112 |
| Wyoming /a/ | 16,929 | 1,167 | 18,096 | 111 | 5 | 116 |
| National Program Office /a/ | 21,791 | 1,344 | 23,135 | 92 | 17 | 109 |
| **Total** | **193,571** | **36,621** | **230,192** | **2,232** | **351** | **2,583** |

Note:    Mules are reported as burros.

/a/    Before 1996, adoptions were reported by geographic state, including the District of Columbia. Since 1996, adoptions were reported by the BLM Administrative State.  Beginning in 1999, adoptions conducted in the national centers, Elm Creek, Nebraska, and Palomino Valley, Nevada, have been reported under the National Program Office.  California administers the wild horse and burro program in Hawaii; Eastern States Office administers the program in the 31 states east of and bordering on the Mississippi River plus the District of Columbia; Montana administers the program in North Dakota and South Dakota; New Mexico administers the program in Kansas, Oklahoma, and Texas; Oregon administers the program in the State of Washington; and Wyoming administers the program in Nebraska.

/b/    Historical adoption numbers have **not** been adjusted downward to account for animals that have been returned or re-adopted by BLM since 2009.  Adjustments that have been made from 2009 to 2012 will be reapportioned in the 2013 statistics.

P00000023727

**Table 5-13b.**     **WILD FREE-ROAMING HORSE AND BURRO REMOVALS, BY STATE, FISCAL YEAR 2012**

| Administrative State | Animals Removed /a/ | | | Animals Removed /b/ | | |
|---|---|---|---|---|---|---|
| | FY 1971–FY 2011 | | | FY 2012 | | |
| | *Horses* | *Burros* | *Total* | *Horses* | *Burros* | *Total* |
| Arizona | 199 | 9,965 | 10,164 | 0 | 505 | 505 |
| California | 15,523 | 9,297 | 24,820 | 1,226 | 263 | 1,489 |
| Colorado | 4,171 | 0 | 4,171 | 30 | 0 | 30 |
| Idaho | 3,137 | 0 | 3,137 | 0 | 0 | 0 |
| Montana | 375 | 0 | 375 | 44 | 0 | 44 |
| Nevada | 120,596 | 7,489 | 128,085 | 3,746 | 245 | 3,991 |
| New Mexico | 497 | 11 | 508 | 121 | 0 | 121 |
| Oregon | 15,942 | 11 | 15,953 | 433 | 0 | 433 |
| Utah | 11,729 | 309 | 12,038 | 130 | 0 | 130 |
| Wyoming | 33,465 | 3 | 33,468 | 1,512 | 0 | 1,512 |
| **Total** | **205,634** | **27,085** | **232,719** | **7,242** | **1,013** | **8,255** |

Note:     Mules are reported as burros.

/a/     Historical Forest Service territory removal numbers are incorporated in Administrative State totals.

/b/     Removal numbers for Fiscal Year 2012 include 148 animals removed from Forest Service territories; 72 in Arizona; 2 in Montana; 22 in Nevada; 23 in New Mexico; 28 in Oregon; and 1 in Utah.

240

P00000023728

Table 5-14.    CULTURAL RESOURCE MANAGEMENT ACTIVITIES, FISCAL YEAR 2012

| Administrative State | Acres Inventoried | Properties Recorded | Number of Study/Management Permits Issued or in Effect /a/ |
|---|---|---|---|
| Alaska | 15,007 | 140 | 12 |
| Arizona | 18,910 | 252 | 68 |
| California | 70,497 | 2,099 | 85 |
| Colorado | 27,923 | 1,068 | 78 |
| Eastern States | 181 | 0 | 0 |
| Idaho | 144,914 | 592 | 34 |
| Montana | 48,310 | 412 | 42 |
| Nevada | 166,541 | 2,310 | 134 |
| New Mexico | 72,617 | 850 | 101 |
| Oregon | 38,461 | 643 | 49 |
| Utah | 79,984 | 1,798 | 84 |
| Wyoming | 114,277 | 945 | 75 |
| **Total for Fiscal Year 2012** | **797,622** | **11,109** | **762** |
| **TOTAL TO DATE** | **22,554,778** | **348,429** | |

/a/    Does not include collecting of paleontological resources.  Permits are generally issued for 1- to 3-year periods, so total to date is not shown.

241

**Table 5-15.**     **BUREAU OF LAND MANAGEMENT AREAS OF CRITICAL ENVIRONMENTAL CONCERN (ACECs) AS OF SEPTEMBER 30, 2012**

| Geographic State | Number | Acres |
|---|---|---|
| Alaska | 52 | 8,682,156 |
| Arizona | 58 | 774,124 |
| California | 185 | 5,320,721 |
| Colorado | 71 | 517,785 |
| Eastern States | 1 | 54 |
| Idaho | 102 | 591,671 |
| Montana | 54 | 380,795 |
| Nevada | 51 | 1,459,704 |
| New Mexico | 153 | 1,023,241 |
| Oregon | 181 | 810,738 |
| –Washington | 15 | 19,378 |
| Utah | 59 | 764,782 |
| Wyoming | 42 | 571,626 |
| **Total** | **1,024** | **20,916,775** |

242

P00000023730

**Table 5-16.**      **NUMBER AND SIZE OF DESIGNATED SPECIAL MANAGEMENT AREAS AS OF SEPTEMBER 30, 2012**

| Special Management Area | Designation Type | Number | Total Acres | Total Miles |
|---|---|---|---|---|
| Lake Todatonten Special Management Area | Congressional | 1 | 37,579 | |
| Herd Management Areas | Administrative | 199 | 29,082,217 | |
| Areas of Critical Environmental Concern | Administrative | 1,024 | 20,916,775 | |
| National Natural Landmarks | Administrative | 46 | 419,958 | |
| Research Natural Areas | Administrative | 192 | 502,748 | |
| National Recreation Trails | Administrative | 34 | | 491.1 |
| National Back Country Byways | Administrative | 54 | | 2,906 /a/ |
| Globally Important Bird Areas | Administrative | 34 | 7,625,030 /b/ | |
| Significant Caves /c/ | Administrative | 741 | | |

/a/      The mileage includes those byways administratively designated under the BLM's Back Country Byway program.  In addition, the BLM is involved in the cooperative management of an additional 17 byways, totaling 2,492 miles on public lands, that have been recognized by State or national designations.  Collectively, these two categories make up the BLM's byway program.

/b/      The acreage for Globally Important Bird Areas is also contained within the San Pedro Riparian National Conservation Area and the Yaquina Head National Outstanding Natural Area. The total shown does not include15 BLM-owned Important Bird Areas with unreported acreage.

/c/      Significant Caves are specially managed areas that the BLM started reporting in Fiscal Year 2008.

Source:      Information concerning Significant Caves comes from the Recreation Management Information System (RMIS).

243

P00000023731

P00000023732

# PART 6

# PUBLIC HEALTH, SAFETY, AND RESOURCE PROTECTION

The stewardship role of the Bureau of Land Management (BLM), which includes preserving and protecting natural and cultural resources, also extends to protecting public health, safety, and property. The BLM is responsible for reducing health and safety risks to employees and the public; maintaining facilities and infrastructure; and protecting public lands from illegal dumping of wastes, theft and destruction of Federal property, misuse of resources, and wildland fires.

Table 6-1 summarizes the number of wildland fires and the acres burned during the Fiscal Year 2012 fire season on lands protected by the BLM or lands protected under cooperative agreements between the BLM and local fire agencies.

Nationally, on all lands, 2012 saw the third highest number of acres burned since 1960. Only 2006 (when 9.9 million acres burned) and 2007 (when 9,328,045 acres burned) surpassed the 9,326,238 acres burned in 2012. On BLM and adjacent lands, both the number of fires and acres burned were up in 2012, with more than a four-fold jump in the BLM acres burned. Just in the fiscal year ending September 30, 2012, 2,565 BLM fires burned 2.55 million acres, up from 2,155 fires and a mere 577,612 acres in Fiscal Year 2011.

Table 6.1 reflects data through the fiscal year; however, by the end of calendar year 2012 (owing to late season fires) 3.3 million acres had burned on BLM land, more than a third of the national total. A majority of the BLM activity during the year occurred in Oregon (1.1 million acres), Idaho (620,717 acres), Nevada (506,913 acres), and California (466,346 acres). Of particular concern is that by the end of the calendar year, approximately 2.7 million acres of critical sage-grouse habitat had been burned. Ongoing drought and extended periods of extremely hot and dry weather contributed to the high level of fire activity during the year.

Table 6-2 identifies the major type of capital improvements that support the management, use, and enjoyment of the public lands for commercial, recreational, and other purposes. The trend has been for the BLM's inventory of fixed capital assets (buildings, roads, recreation sites, etc.) to increase over time. However, as the BLM implements its new Asset Management Plan (AMP), which was developed in 2006, it will begin compiling a list of real property assets that are candidates for disposition. Any asset that is no longer critical to the mission, or that is in such poor condition that it is no longer cost-effective to maintain, will be identified for possible disposal. The AMP provides the framework for the BLM to streamline its portfolio of assets and optimize the maintenance of those assets that contribute most significantly to the BLM's mission and strategic goals.

Table 6-3 summarizes the releases of hazardous substances and other pollutants and contaminants discovered on public lands. Historically, approximately 60 percent of all hazardous waste sites on public lands result from commercial uses. Landfills, mines and mill sites, airstrips, and oil and gas sites account for almost half of these commercial activities. The other 40 percent have been caused by illegal activities, such as midnight dumping of agricultural and industrial wastes, wire burning, and illicit drug production.

In recent years, about 90 percent of the hazardous substance releases found on public lands have resulted from illegal dumping incidents involving debris or drums of biomedical, chemical, and petroleum wastes; pesticides; paints; batteries; asbestos; and illicit drug lab wastes. The remaining 10 percent of the hazardous substance releases came from fuel spills, mining wastes, and military accidents. The number of drug labs has essentially leveled off and even decreased owing to enforcement actions taken by both State and Federal law enforcement agencies. However, highly toxic and explosive drug lab wastes continue to be found far afield of the more expected urban locations and in regions not previously plagued by this problem until the last few years.

245

P00000023733

P00000023734

**Table 6-1.**        **FIRES ON OR THREATENING BLM LANDS, FISCAL YEAR 2012**

**Number of Fires and Acreage per State by Protection Type**

**Force Account Protection**

| State | Fires Suppressed | | Causes | | Commercial Forest /a/ | | Noncommercial Forest /b/ | | Nonforest Watershed /c/ | | Total Area | |
|-------|------|------|------|------|------|------|------|------|------|------|------|------|
| | BLM Fires | Non-BLM Fires | Lightning Fires | Human Fires | BLM Acres | Non-BLM Acres | BLM Acres | Non-BLM Acres | BLM Acres | Non-BLM Acres | BLM Acres | Non-BLM Acres |
| Alaska | 32 | 0 | 32 | 0 | 0 | 0 | 51,368 | 0 | 220 | 0 | 51,588 | 0 |
| Arizona | 131 | 26 | 83 | 74 | 2,100 | 0 | 5,622 | 3 | 59,200 | 2,321 | 66,922 | 2,324 |
| California | 97 | 140 | 45 | 192 | 1 | 613 | 197 | 277 | 305,587 | 65,573 | 305,785 | 66,463 |
| Colorado | 365 | 29 | 332 | 62 | 283 | 5,450 | 16,223 | 4,023 | 13,621 | 1,811 | 30,127 | 11,284 |
| Eastern States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 215 | 75 | 116 | 174 | 22 | 109 | 25,942 | 2,728 | 543,918 | 108,966 | 569,882 | 111,803 |
| Mississippi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montana | 88 | 79 | 136 | 31 | 4 | 42,687 | 30,529 | 422,479 | 4,127 | 112,932 | 34,660 | 578,098 |
| Nevada | 480 | 126 | 381 | 225 | 0 | 0 | 395,516 | 30,432 | 92,231 | 140,453 | 487,747 | 170,885 |
| New Mexico | 104 | 20 | 61 | 63 | 0 | 0 | 49 | 373 | 1,197 | 258 | 1,246 | 631 |
| North Dakota | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon | 108 | 310 | 113 | 305 | 298 | 10,200 | 151,307 | 27,913 | 603,973 | 22,258 | 755,578 | 60,371 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 438 | 105 | 391 | 152 | 3 | 6,070 | 41,174 | 213,991 | 106,855 | 32,689 | 148,032 | 252,750 |
| Washington | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wyoming | 162 | 114 | 142 | 134 | 1,763 | 1,707 | 13,639 | 111,675 | 6,783 | 34,884 | 22,185 | 148,266 |
| **Total** | **2,220** | **1,024** | **1,832** | **1,412** | **4,474** | **66,836** | **731,566** | **813,894** | **1,737,712** | **522,145** | **2,473,752** | **1,402,875** |

247

P00000023735

**Table 6-1.**         **FIRES ON OR THREATENING BLM LANDS, FISCAL YEAR 2012–continued**

**Number of Fires and Acreage per State by Protection Type**

**Contract Protection**

| State | Fires Suppressed | | Causes | | Commercial Forest /a/ | | Noncommercial Forest /b/ | | Nonforest Watershed /c/ | | Total Area | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BLM Fires | Non-BLM Fires | Lightning Fires | Human Fires | BLM Acres | Non-BLM Acres | BLM Acres | Non-BLM Acres | BLM Acres | Non-BLM Acres | BLM Acres | Non-BLM Acres |
| Alaska | 2 | 109 | 70 | 41 | 0 | 1 | 11,481 | 200,962 | 0 | 4,172 | 11,481 | 205,135 |
| Arizona | 1 | 9 | 1 | 9 | 0 | 0 | 4 | 4 | 0 | 4 | 4 | 8 |
| California | 56 | 28 | 15 | 69 | 0 | 0 | 4,329 | 651 | 9,262 | 46,586 | 13,591 | 47,237 |
| Colorado | 19 | 86 | 69 | 36 | 0 | 17 | 957 | 88,896 | 0 | 233 | 957 | 89,146 |
| Eastern States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Idaho | 72 | 67 | 18 | 121 | 3 | 1 | 567 | 3,712 | 6,103 | 22,435 | 6,673 | 26,148 |
| Mississippi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montana | 56 | 80 | 100 | 36 | 6,190 | 9,050 | 504 | 50,495 | 595 | 19,489 | 7,289 | 79,034 |
| Nevada | 9 | 94 | 48 | 55 | 0 | 206 | 3,992 | 10,646 | 31 | 177 | 4,023 | 11,029 |
| New Mexico | 17 | 39 | 26 | 30 | 0 | 0 | 3 | 2 | 55 | 531 | 58 | 533 |
| North Dakota | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon | 32 | 32 | 25 | 39 | 39 | 26 | 13 | 1,202 | 7,197 | 8,336 | 7,249 | 9,564 |
| South Dakota | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah | 72 | 189 | 185 | 76 | 0 | 2,182 | 1,064 | 5,320 | 4,452 | 19,096 | 5,516 | 26,598 |
| Washington | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wyoming | 9 | 66 | 36 | 39 | 8 | 142 | 42 | 152,019 | 17,933 | 1,709 | 17,983 | 153,870 |
| **Total** | **345** | **800** | **594** | **551** | **6,240** | **11,625** | **22,956** | **513,909** | **45,628** | **122,768** | **74,824** | **648,302** |
| **Grand Total** | **2,565** | **1,824** | **2,426** | **1,963** | **10,714** | **78,461** | **754,522** | **1,327,803** | **1,783,340** | **644,913** | **2,548,576** | **2,051,177** |

248

P00000023736

Table 6-1.          FIRES ON OR THREATENING BLM LANDS, FISCAL YEAR 2012–concluded

Note:        Non-BLM land includes other Federal lands, as well as State, privately owned, and other non-Federal lands.

/a/          Land producing, or capable of producing, wood products such as sawtimber, posts, poles, etc., and not withdrawn from timber use.

/b/          Land not capable of yielding wood products, or commercial forestland withdrawn from timber use.

/c/          Land that has never supported forests or that has been developed for nonforest use.

Source:  The National Fire Plan Operations and Reporting System (NFPORS).

249

P00000023737

Table 6-2.          CAPITAL IMPROVEMENTS ON PUBLIC LANDS, AS OF NOVEMBER 13, 2012

| Administrative State or Office | Number of Buildings | Number of Administrative Sites | Number of Recreation Sites | Miles of Roads | Miles of Trails | Number of Bridges |
|---|---|---|---|---|---|---|
| Alaska | 516 | 52 | 106 | 28 | 1,246 | 16 |
| Arizona | 338 | 95 | 279 | 1,591 | 726 | 3 /a/ |
| California | 678 | 71 | 381 | 4,618 | 2,234 | 194 |
| Colorado | 344 | 53 | 369 | 4,043 | 1,161 | 23 |
| Eastern States | 18 | 3 | 1 | 0 | 0 | 0 |
| Idaho | 421 | 39 | 277 | 8,248 | 3,796 | 48 |
| Montana | 367 | 44 | 258 | 3,524 | 322 | 32 /b// a/ |
| National Interagency Fire Center | 32 | 2 /b/ | 0 | 0 | 0 | 0 |
| Nevada | 335 | 70 | 114 | 9,928 | 800 /c/ | 10 |
| New Mexico | 215 | 17 /c/ | 87 | 4,904 | 315 | 0 |
| Eastern Oregon | 428 | 62 | 271 | 9,146 | 789 | 27 |
| Western Oregon | 637 | 67 | 193 | 14,508 | 577 | 413 |
| Utah | 604 | 57 | 397 | 7,671 | 2,380 | 19 /a//c/ |
| Wyoming | 149 | 30 | 82 | 3,910 | 42 | 36 |
| **Total** | **5,082** | **662** | **2,815** | **72,119** | **14,388** | **821** |

P00000023738

**Table 6-2.    CAPITAL IMPROVEMENTS ON PUBLIC LANDS, AS OF NOVEMBER 13, 2012–concluded**

/a/    Correction of data to previously unreported inventory.

/b/    Construction or acquisition of new inventory.

/c/    Addition to system of previously unreported inventory.

P00000023739

Table 6-3.        RELEASES OF HAZARDOUS SUBSTANCES ON PUBLIC LANDS,
                  FISCAL YEAR 2012

| Geographic State | Total as of September 30, 2012 /a/ | | Activities During Fiscal Year 2012 /b/ | | |
| --- | --- | --- | --- | --- | --- |
| | Hazardous Substances and Other Pollutants Reported /c/ | No Further Action Planned /d/ | Studies and Searches /e/ | Removal Actions /f/ | Remedial Actions /g/ |
| | *Number of Sites* | *Number of Sites* | *Number* | *Number* | *Number* |
| Alaska | 137 | 98 | 8 | 24 | 4 |
| Arizona | 711 | 692 | 39 | 16 | 0 |
| California /h/ | 1,341 | 902 | 1 | 123 | 0 |
| Colorado | 258 | 151 | 25 | 145 | 16 |
| Eastern States | 2 | 1 | 1 | 3 | 1 |
| Idaho | 528 | 552 | 153 | 26 | 0 |
| Montana | 110 | 62 | 3 | 3 | 0 |
| Nevada | 691 | 578 | 90 | 45 | 2 |
| New Mexico | 182 | 183 | 3 | 5 | 1 |
| Oregon | 457 | 453 | 4 | 26 | 0 |
| Utah | 581 | 288 | 38 | 24 | 1 |
| Washington | 28 | 25 | 0 | 0 | 0 |
| Wyoming | 296 | 236 | 0 | 5 | 0 |
| **Total** | **5,322** | **4,221** | **365** | **445** | **25** |

P00000023740

**Table 6-3.          RELEASES OF HAZARDOUS SUBSTANCES ON PUBLIC LANDS,
FISCAL YEAR 2012–concluded**

/a/       Includes sites reported and sites archived in previous years and during Fiscal Year 2012.

/b/       Includes work done by the BLM, other Federal and State agencies, and responsible parties during Fiscal Year 2012 only.

/c/       Cases opened and potentially actionable under the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) of 1980, commonly known as the Superfund.

/d/       The No Further Action Planned designation is commonly given to cases closed and administratively archived.

/e/       Includes CERCLA multiphase investigations, monitoring, and searches for potentially responsible parties.

/f/       Removal actions are relatively short-term, rapid responses to a release or threat of release.

/g/       Remedial actions are longer-term responses consistent with a permanent remedy.

/h/       Petroleum products are CERCLA hazardous substances under California State Law; data for California include oil spills.

253

P00000023742

# GLOSSARY

**ACEC (Area of Critical Environmental Concern):**
Areas where special management is needed to protect important historical, cultural, scenic, and natural areas, or to identify areas hazardous to human life and property.

**Acquired lands:**
Lands in Federal ownership that were obtained by the Government through purchase, condemnation, or gift or by exchange.  Acquired lands constitute one category of public lands.  (See Public lands.)

**Administrative site:**
A reservation of public lands for use as a site for public buildings, ranger stations, or other administrative facilities.

**Administrative State:**
Bureau of Land Management State Office having administrative jurisdiction.  For example, the Montana State Office has administrative jurisdiction for Montana, North Dakota, and South Dakota.  See inside back cover for a complete list of State Offices and the respective areas of responsibility for each office.

**Allocation of receipts:**
Determination of moneys paid, or to be paid, to other funds, counties, or States out of receipts collected during the fiscal year reported, as required or specified by law.

**ANCSA:**
Alaska Native Claims Settlement Act of December 18, 1971 (Public Law 92-203, 85 Stat. 688).

**Animal unit:**
A standardized unit of measurement for range livestock that is equivalent to one cow, one horse, five sheep, five goats, or four reindeer, all over 6 months of age.

**Application:**
A formal request for rights to use, or obtain eventual title to, public lands or resources.

**Archaeological and historical site:**
A site that contains objects of antiquity or cultural value relating to history or prehistory that warrant special protection.

**AUM (Animal Unit Month):**
A standardized unit of measurement of the amount of forage necessary for the complete sustenance of one animal unit for a period of 1 month; also, a unit of measurement of grazing privileges that represents the privilege of grazing one animal unit for a period of 1 month.

**Big game habitat:**
Habitat area used by big game animals at some time during their yearly life cycle.

**Boating:**
Motorized boating includes tour boating, power boating, river running (commercial or noncommercial), etc.  Nonmotorized boating includes sailing, canoeing, kayaking, and river running (commercial and noncommercial), and activity by other nonmotorized boats, such as rowboats.

255

P00000023743

**Bonus:**
The cash consideration paid to the United States by the successful bidder for a mineral lease, such payment being made in addition to the rent and royalty obligations specified in the lease.

**Cadastral survey:**
A survey relating to land boundaries and subdivisions made to create units suitable for management or to define the limits of title.  The distinguishing features of the cadastral surveys are the establishment of monuments on the ground to define the boundaries of the land and their identification in the records by field notes and plats.

**Camping:**
Includes auto and trailer camping, along with other camping at developed sites, and backcountry camping.

**Candidate species:**
Species designated as candidates for listing as threatened or endangered by the U.S. Fish and Wildlife Service or National Marine Fisheries Service.  (See Endangered species and Threatened species.)

**Carey acts:**
The acts of August 18, 1894 (28 Stat. 372), and March 15, 1910 (36 Stat. 237, 43 U.S.C. Sec. 643), which provide for grants of desert lands to States for disposition to bona fide settlers.

**CCF:**
Hundred cubic feet; 100 units of true volume that measures 1 x 1 x 1 foot or its equivalent.  This is the standard unit of measurement for Bureau of Land Management timber sales.  It does not include bark or air volume.

**Ceded Indian lands:**
Public lands to which Indian tribal title was relinquished to the United States by the Indians on condition that part or all of the proceeds from their sale or other disposition would be conveyed into the Treasury and held in trust for the Indians.

**Certification:**
The act of final approval of a State selection by the Director of the BLM; the document that passes title to the selected lands to the State; or a document that attests to the truth or authenticity of the papers attached to it.

**CFR:**
Code of Federal Regulations.

**Chaining:**
Vegetation removal that is accomplished by hooking a large anchor chain between two bulldozers; as the dozers move through the vegetation, the vegetation is knocked to the ground.  Chaining kills a large percentage of the vegetation, and is often followed a year or two later by burning or seeding.

**Color-of-Title Act:**
The act of December 22, 1928 (43 U.S.C. Sec. 1068), as amended.  Under the terms and provisions of this act, a patent may be issued for a parcel of not more than 160 acres of public lands in instances where claim to the lands has been based on a written instrument containing defective evidence of title.  The parcel must have been possessed in good faith by a claimant, his ancestors, or grantors for more than 20 years.

P00000023744

**Color-of-title entry:**
A cash entry made by an applicant under the Color-of-Title Act.

**Competitive leasing:**
Refers to leases issued by the United States where there are known minerals (or other resources such as oil and gas) or where inference of probable resources can be drawn from knowledge of the geology of the land.  The lands are offered for lease by competitive bidding after publication of the offer of the lands for leasing.  The lease is issued to the highest bidder, who is determined at a sale by public auction.  (See Leasable minerals and Noncompetitive leasing.)

**Concession leases:**
Long-term authorizations for private parties to possess and use public lands to provide recreation facilities and services for a fixed period; these leases are authorized under 43 CFR 2920 and the Land and Water Conservation Fund Act.  Recreation concession leases establish the obligations that the Bureau of  Land Management and the concessionaire agree to in providing visitor services necessary for full enjoyment of the public lands or related waters.

**Contract fire protection:**
Fire protection given lands owned, leased, or controlled by the United States and administered by the Bureau of Land Management on which complete fire protection is extended through the use of fire protection forces and facilities contracted for by the Bureau of Land Management.

**Crossing permit:**
An authorization issued for trailing livestock across Federal range for proper and lawful purposes.

**Cultural resources:**
Remains of human activity, occupation, or endeavor that are reflected in districts, sites, structures, buildings, objects, artifacts, ruins, works of art, architecture, and natural features that were of importance in past human events.  These resources consist of (1) physical remains, (2) areas where significant human events occurred, even though evidence of the event no longer remains, and (3) the environment immediately surrounding the actual resource.

**Desert Land Entry:**
An entry of irrigable arid agricultural public lands for the purpose of reclamation, irrigation, and cultivation in part.

**Disposition:**
A transaction that leads to the transfer of title of public lands, or resources on or in these lands, from the Federal Government.

**Early seral:**
An ecological condition classification that means that the current vegetation is between zero and 25 percent similar to the potential natural plant community.  Early seral describes vegetation that is in "poor" condition.

**Eastern States:**
Includes all states bordering on or east of the Mississippi River.

257

P00000023745

**Emergency fire rehabilitation projects:**
Any action taken to ameliorate the impacts of a wildfire to the land, including the physical and biological resources.  These actions can include exclusion fencing, soil stabilization (such as revegetation), and watershed protection measures.  Fire rehabilitation actions are necessary to prevent unacceptable resource degradation, minimize threats to public health and safety, prevent unacceptable off-site damage, and minimize the potential for the recurrence of wildfire.

**Endangered species:**
Any animal or plant species in danger of extinction throughout all or a significant portion of its range. (See Candidate species and Threatened species.)

**Entry:**
An application to acquire title to public lands.

**Entry, allowed:**
An application to acquire title to public lands that has been approved, either as an original entry or as a final entry.

**Ephemeral streams:**
Stream reaches where water flows for only brief periods during storm runoff events.

**Exchange:**
A transaction whereby the Federal Government receives land or interests in land in exchange for other land or interests in land.

**Exchange lease (coal):**
An exchange of coal resources when it is in the public interest to shift the impact of mineral operations from leased lands, or portions of leased lands, to currently unleased lands to preserve public resource or social values, and to carry out congressional directives authorizing coal lease exchanges.

**Federal land:**
All classes of land owned by the Federal Government.

**Field examination:**
An on-the-ground investigation of selected public lands with regard to valuation, land use, application for entry, mineralization, etc.

**Fire suppression:**
Fire control activities concerned with controlling and extinguishing a fire, starting when the fire is discovered.

**Fishable stream:**
A stream that currently supports a sport fishery on public lands.  These streams are not necessarily accessible to the public.

**Fishing**:
Includes fishing from the shore and from a boat when the boating is secondary to the fishing activity. Included are warm-water, cold-water, and ice fishing; crabbing; seining; and gigging.

**FLPMA:**
Federal Land Policy and Management Act of October 21, 1976 (Public Law 94-579, 90 Stat. 2743), commonly called the "Organic Act" for the Bureau of Land Management.

258

P00000023746

**Force account fire protection:**
Fire protection given lands owned, leased, or controlled by the United States and administered by the Bureau of Land Management on which complete fire protection is extended through the use of the protection forces and facilities supervised and operated by the Bureau of Land Management.

**Free-use permit:**
A permit to a governmental agency or nonprofit group to use mineral materials, such as sand and gravel, or other resources at no charge.

**GDP (gross domestic product):**
The total value of all goods and services produced within an economy during a specified period.

**Globally Important Bird Areas (IBA):**
A network of sites and areas in North America identified and protected to maintain naturally occurring bird populations across the ranges of those species. IBAs are important for maintaining critical habitats and ecosystems. This network of areas encompasses lands critical to the conservation of some bird species and may include the best examples of the species' habitat. IBAs help ensure species' survival.

**Grazing district:**
An administrative subdivision of the rangelands under the jurisdiction of the Bureau of Land Management established pursuant to Section 3 of the Taylor Grazing Act to facilitate the management of rangeland resources.

**Grazing-fee year:**
March 1 of a given calendar year through the last day in February of the following year.

**Grazing lease:**
An authorization that permits the grazing of livestock on public lands outside the grazing districts during a specified period (Section 15 of the Taylor Grazing Act).

**Grazing lease lands:**
Lands outside grazing districts that are owned, leased, or otherwise controlled by the United States and administered by the Bureau of Land Management and that are subject to leasing for grazing purposes under the Alaska Grazing Law of March 4, 1927; Section 15 of the Taylor Grazing Act of June 28, 1934; the Oregon Timber Conservation Act of August 28, 1937; or the Reindeer Act of September 1, 1937.

**Grazing permit:**
An authorization that permits the grazing of a specified number and class of livestock on a designated area of grazing district lands during specified seasons each year (Section 3 of the Taylor Grazing Act).

**Habitat disking and chaining:**
Involves use of heavy equipment to remove undesirable vegetation such as juniper trees (chaining) and sagebrush (disking). Usually done to induce the growth of more desirable species.

**Hardrock minerals:**
Locatable minerals that are neither leasable minerals (oil, gas, coal, oil shale, phosphate, sodium, potassium, sulphur, asphalt, or gilsonite) nor salable mineral materials (common variety sand and gravel). Hardrock minerals include, but are not limited to, copper, lead, zinc, magnesium, nickel, tungsten, gold, silver, bentonite, barite, feldspar, fluorspar, and uranium.

259

**Herd Management Areas:**
Areas established for wild and free-roaming horses and burros through the land use planning process.  The Wild Free-Roaming Horses and Burros Act of 1971 requires that wild, free-roaming horses and burros be considered for management where they were found at the time Congress passed the act.  The Bureau of Land Management initially identified 264 areas of use as herd areas.

**Homestead entry, original:**
An original entry under the homestead laws; the first homestead entry that was made by an individual; or, a homestead entry that was made pursuant to the first homestead law, the Act of May 20, 1862 (12 Stat. 392) as codified in Sections 2289–2291 of the Revised Statutes.  (See Stock raising homestead.)

**Hunting**:
Includes big- and small-game hunting, waterfowl hunting, and trapping.

**Indian allotment:**
An allocation of a parcel of public lands or Indian reservation lands to an Indian for individual use; also, the lands so allocated.

**Inholdings:**
Privately owned or State-owned lands located within the boundary of lands owned by the United States.

**Inland water area:**
Includes permanent inland water surface, such as lakes, ponds, and reservoirs having 40 acres or more of the area; streams, sloughs, estuaries, and canals one-eighth of a statute mile or more in width; deeply indented embayments and sounds, other coastal waters behind or sheltered by headlands, or islands separated by less than 1 nautical mile of water; and islands having less than 40 acres of area.

**Lake (or pond):**
A natural standing body of water.

**Lake improvements:**
Consist of many different techniques to improve water temperature, oxygen content, silt load, etc.  This may include the planting of ground cover in the lake watershed and the planting of shade trees.

**Lake Todatonten Special Management Area:**
Congress authorized the creation of the Lake Todatonten Special Management Area—a 37,579-acre parcel of public land in Interior Alaska for the protection of fish, wildlife, and habitat—in its Omnibus Parks and Public Lands Management Act of 1996 (Public Law 104-333).  The area was withdrawn by Public Land Order No. 7372 on December 15, 1998.

**Land area:**
Includes dry land and land temporarily or partly covered by water, such as marshlands, swamps, and river floodplains; streams, sloughs, estuaries, and canals less than one-eighth of a statute mile in width; and lakes, reservoirs, and ponds having less than 40 acres of water-surface area.

**Late seral:**
An ecological condition classification that means that the current vegetation is between 51 and 75 percent similar to the potential natural plant community.  Late seral means that the vegetation is in "good" condition.

P00000023748

**Leasable minerals:**
Oil and gas; oil shale; coal; potash; phosphate; sodium; sulfur in Louisiana and New Mexico; gold, silver, and quicksilver in certain private land claims; and silica deposits in certain parts of Nevada.

**Lease:**
An authorization to possess and use public land for a period of time sufficient to amortize capital investments in the land. (See Competitive leasing and Noncompetitive leasing.)

**License:**
An authority granted by the United States to do a particular act or series of acts on public lands without the licensee possessing any estate or interest in the land itself.

**LMU (Logical mining unit):**
An area of land in which the recoverable coal reserves can be developed in an efficient, economical, and orderly manner as a unit with due regard to conservation of coal reserves and other resources. An LMU may consist of one or more Federal coal leases and may include intervening or adjacent lands in which the United States does not own the coal. All lands in an LMU are under the control of one operator or lessee, can be developed as a single operation, and are contiguous. Formation of LMUs was authorized by the Federal Coal Leasing Amendments Act of 1976, which amended the Mineral Leasing Act (30 U.S.C. 181 et seq.).

**Locatable minerals:**
Whatever are recognized as minerals by the standard authorities, whether metallic or other substances, and are found in sufficient quantity and quality to justify their location under the Mining Law of 1872, as amended. (See Hardrock minerals.)

**Lode claim:**
A mining claim located for "veins or lodes of quartz or other rock in place" (30 U.S.C. 23). Lode claims may extend for 1,500 feet along the strike of the vein or lode and to a maximum of 300 feet on either side of the vein or lode.

**LU (Land Utilization) project lands:**
Privately owned submarginal farmlands incapable of producing sufficient income to support the family of a farm owner and purchased under Title III of the Bankhead-Jones Farm Tenant Act of July 22, 1937. These acquired lands became known as "Land Utilization Projects" and were subsequently transferred from the jurisdiction of the U.S. Department of Agriculture to the U.S. Department of the Interior. They are now administered by the Bureau of Land Management.

**MBF:**
Thousand board feet. A board foot is a unit of lumber measurement 1 foot long, 1 foot wide, and 1 inch thick, or its equivalent. It is the standard unit of measurement in the logging and lumber industry by which standing timber is measured and sold and manufactured lumber is merchandised.

**Mid seral:**
An ecological condition classification that means that the current vegetation is between 26 and 50 percent similar to the potential natural plant community. Mid seral describes vegetation that is in "fair" condition.

**Mill site:** A site located on nonmineral land and used for mining or milling purposes (30 U.S.C. 42). Mill sites are limited to 5 acres and may be located either by metes and bounds or by legal subdivision.

P00000023749

**Minerals:**
Organic and inorganic substances occurring naturally, with characteristics and economic uses that bring them within the purview of mineral laws; substances that may be obtained under applicable laws from public lands by purchase, lease, or preemptive entry.

**Mineral materials:**
Minerals such as common varieties of sand, stone, gravel, pumice, pumicite, and clay that are not obtainable under the mining or leasing laws but that can be obtained under the Materials Act of 1947, as amended.

**Mineral permit:**
A permit that authorizes prospecting for certain leasable minerals on public lands described in the permit.

**Mineral reservation:**
Retention of the mineral estate by the grantor of a property; the grantee or patentee owns the land surface but not the minerals.

**Mining claim:**
A mineral entry and appropriation of public land under the Mining Law of 1872, as amended (30 U.S.C. Sec. 22 et seq.). There are four types of mining claims: lode claims, placer claims, mill sites, and tunnel sites. Only tunnel sites may not be patented. A valid lode or placer claim contains a discovery of a valuable mineral deposit subject to location under the Mining Law of 1872. A valid mill site is one that is being used for the support of a mining or milling operation. A valid tunnel site is one that is being diligently worked and maintained.

**Mining claim location:**
The staking and recordation of a lode or placer claim, mill site, or tunnel site on public land. A valid location is one that is properly located, recorded, and maintained under Section 314 of the Federal Land Policy and Management Act of October 21, 1976, and the mining laws of the State where the claim or site is located.

**Multiple use:**
A combination of balanced and diverse resource uses that takes into account the long-term needs of future generations for renewable and nonrenewable resources, including recreation, range, timber, minerals, watershed, and wildlife and fish, along with natural scenic, scientific, and historical values.

**National Back Country Byways:**
A program developed by the Bureau of Land Management to complement the National Scenic Byway program. Bureau of Land Management's byways show enthusiasts the best the West has to offer—from the breathtaking thunder of waterfalls to geology sculpted by ancient volcanoes, glaciers, and rivers. Back Country Byways vary from narrow, graded roads, passable only during a few months of the year, to two-lane paved highways providing year-round access.

**National Conservation Areas:**
Areas designated by Congress so that present and future generations of Americans can benefit from the conservation, protection, enhancement, use, and management of these areas by enjoying their natural, recreational, cultural, wildlife, aquatic, archaeological, paleontological, historical, educational, or scientific resources and values.

**National Historic Trails:**
Trails established to identify and protect historic routes. They follow as closely as possible the original trails or routes of travel of national historic significance.

P00000023750

**National Monument:**
An area designated to protect objects of scientific and historic interest by public proclamation of the President under the Antiquities Act of 1906, or by Congress for historic landmarks, historic and prehistoric structures, or other objects of historic or scientific interest situated on the public lands. Designation also provides for the management of these features and values.

**National Natural Landmarks:**
Areas having national significance because they represent one of the best known examples of a natural region's characteristic biotic or geologic features. National Natural Landmarks must be located within the boundaries of the United States or on the Continental Shelf and are designated by the Secretary of the Interior. To qualify as a National Natural Landmark, the area must contain an outstanding representative example of the Nation's natural heritage, including terrestrial communities, aquatic communities, landforms, geological features, habitats of native plant and animal species, or fossil evidence of the development of life on earth.

**National Outstanding Natural Areas:**
Protected lands designated either by Congress or administratively by an agency to preserve exceptional, rare, or unusual natural characteristics and to provide for the protection or enhancement of natural, educational, or scientific values. These areas are protected by allowing physical and biological processes to operate, usually without direct human intervention.

**National Recreation Area:**
An area designated by Congress to ensure the conservation and protection of natural, scenic, historic, pastoral, and fish and wildlife values and to provide for the enhancement of recreational values.

**National Recreation Trails:**
Trails established administratively by the Secretary of the Interior to provide for a variety of outdoor recreation uses in or reasonably close to urban areas. They often serve as connecting links between the National Historic Trails and National Scenic Trails.

**National Scenic Trails:**
Trails established by an act of Congress that are intended to provide for maximum outdoor recreation potential and for the conservation and enjoyment of nationally significant scenic, historical, natural, and cultural qualities of the areas through which these trails pass. National Scenic Trails may be located to represent desert, marsh, grassland, mountain, canyon, river, forest, and other areas, as well as land forms that exhibit significant characteristics of the physiographic regions of the Nation.

**National Wild and Scenic Rivers:**
Rivers designated in the National Wild and Scenic Rivers System that are classified in one of three categories, depending on the extent of development and accessibility along each section. In addition to being free flowing, these rivers and their immediate environments must possess at least one outstandingly remarkable value: scenic, recreational, geologic, fish and wildlife, historical, cultural, or other similar values.

**NLCS (National Landscape Conservation System):**
An organized system of Bureau of Land Management lands that have received special designation for their scientific, cultural, educational, ecological, and other values. The NLCS, formally established by Title II of the Omnibus Public Land Management Act of 2009, includes national monuments, national conservation areas, wilderness, wilderness study areas, national wild and scenic rivers, national scenic and historic trails, and other units.

P00000023751

**Noncompetitive leasing:**
Refers to leases issued to qualified applicants for lands not specifically known or presumed to contain mineral or petroleum deposits in quantity.  Such leases can be issued on a first-come, first-served basis or through a random drawing procedure.  (See Competitive leasing and Leasable minerals.)

**Nonconsumptive trips:**
Wildlife-associated recreation that does not involve fishing, hunting, or trapping.  Nonharvesting activities, such as feeding, photographing, and observing fish and other wildlife, picnicking, camping, etc., are nonconsumptive wildlife activities.

**Nonexclusive sites:**
Mineral material disposal areas, such as community pits or common use areas, that are designated, maintained, and managed by the Bureau of Land Management and from which many small disposals are authorized under the Materials Act of 1947, as amended.

**Nonoperating revenue:**
Receipts of a miscellaneous nature, such as incidental receipts from taxes, fines, etc., that are not related specifically to, or received in the process of, conducting the normal and regular business of the Bureau of Land Management as it pertains to the management of public lands and resources.

**Nonuse:**
An authorization issued to an applicant for nonuse of grazing privileges in whole or part; usually issued for one grazing season.

**O&C lands:**
Public lands in Western Oregon that were granted to the Oregon central railroad companies (later the Oregon & California Railroad Company) to aid in the construction of railroads but that were later forfeited and returned to the Federal Government by revestment of title.  The term "O&C" lands, as often used, also refers to the reconveyed Coos Bay Military Wagon Road lands, which are public lands in Western Oregon that were once granted to the State of Oregon to aid in the construction of the Coos Bay Military Wagon Road but that were later forfeited and returned to Federal ownership by reconveyance.

**Obligations:**
Payments, and amounts that the Government is obligated to pay, for goods and services received (or contracted for future delivery) made from appropriations during the fiscal year indicated.

**Operator:**
An individual, group, association, or corporation authorized to conduct livestock grazing on public lands.

**Original survey:**
A cadastral survey that creates land boundaries and establishes them for the first time.

**Paleontology:**
A science dealing with the life of past geological periods as known from fossil remains.

**Patent:**
A Government deed; a document that conveys legal title to public lands to the patentee.  Public domain lands are patented; acquired lands are deeded by the Government.

**Permit:**
A revocable authorization to use public land for a specified purpose for as long as 3 years.

P00000023752

**Placer claim:**
A mining claim located for "all forms of deposits, excepting veins of quartz or other rock in place" (30 U.S.C. 35). A placer claim must generally be located by legal subdivision in conformance with the public land survey rather than by metes and bounds. A placer claim is limited to 20 acres per individual, although a placer claim may be as high as 160 acres for an association of eight or more persons. Corporations are limited to 20-acre claims.

**PLO (Public Land Order):**
An order affecting, modifying, or canceling a withdrawal or reservation that has been issued by the Secretary of the Interior pursuant to powers of the President delegated to the Secretary by Executive Order 9146 of April 24, 1942, or by Executive Order 9337 of April 24, 1943.

**Plugged and abandoned:**
Refers to new wells that have been drilled to total depth during the reporting period and that did not encounter oil or gas in paying quantities. (Approved plugging and abandonment may or may not have yet occurred.)

**Potential natural community:**
An ecological condition classification that means that the current vegetation is between 76 and 100 percent similar to the potential natural plant community. Potential natural community describes vegetation that is in "excellent" condition.

**Prescribed burning:**
See Prescribed fire projects.

**Prescribed fire projects:**
Includes the Bureau of Land Management's efforts to use fire as a critical natural process to maintain and restore ecosystems, rangelands, and forest lands, and to reduce the hazardous buildup of fuels that may threaten healthy lands and public safety.

**Private leases (acquired):**
Refers to oil and gas leases between private parties that are in existence at the time the Federal Government purchases the mineral estate along with the surface as part of a Federal Government acquisition, for which a Bureau of Land Management serial number is assigned.

**Producible and service holes:**
Wells with one or more producible oil or gas service completions.

**Producible completions (oil and gas):**
Separate completions existing on producible (i.e., physically and mechanically capable of production of oil or gas) or service wells at the end of the reporting period; or, separate completions that are made during the reporting period on newly drilled wells.

**Producible leases:**
Leases that have at least one producible well actually located within the lease, as of the last day of the reporting period; includes producible leases that received allocated production from wells located off the lease and that have no producible wells actually located on the lease, as of the last day of the reporting period.

**Protraction diagram:**
A diagram representing the plan of extension of cadastral surveys over unsurveyed public lands based on computed values for the corner positions.

265

P00000023753

**Public auction:**
A sale of land through competitive—usually oral—bidding.

**Public domain lands:**
Original public domain lands that have never left Federal ownership; lands in Federal ownership that were obtained by the Government in exchange for public domain lands or for timber on public domain lands; one category of public lands.

**Public lands:**
Any land and interest in land owned by the United States and administered by the Secretary of the Interior through the Bureau of Land Management, without regard to how the United States acquired ownership, except for (1) lands located on the Outer Continental Shelf, and (2) lands held for the benefit of Indians, Aleuts, and Eskimos.  Include Public domain lands and Acquired lands.  (See definitions.)

**Public Land States:**
The 30 States that made up the public domain at its greatest extent:  Alabama, Alaska, Arizona, Arkansas, California, Colorado, Florida, Idaho, Illinois, Indiana, Iowa, Kansas, Louisiana, Michigan, Minnesota, Mississippi, Missouri, Montana, Nebraska, Nevada, New Mexico, North Dakota, Ohio, Oklahoma, Oregon, South Dakota, Utah, Washington, Wisconsin, and Wyoming.

**R&PP (Recreation and Public Purposes Act):**
Act of June 14, 1926 (44 Stat. 741), as amended, that provides for the purchase or lease of public lands by (a) Federal, State, or local governmental units for any activity that serves the interest of the general public consistent with public policy, or (b) nonprofit organizations if the lands are to be used for recreation purposes in an established or proposed recreation project area.

**Receipts:**
All money received and credited to the proper account as required by law.  Does not include collections held by the U.S. Treasury pending future determination of disposition by the Bureau of Land Management.

**Reclamation homestead entry:**
An entry initiated under the act of June 17, 1902 (32 Stat. 338; 43 U.S.C., Sec. 643 et seq.), that provides for the issuance of patents to applicants who settle on and improve agricultural public land parcels not exceeding 160 acres within reclamation projects.

**Recreation concession lease:**
A lease that is a long-term authorization for private parties to possess and use public land to provide recreation facilities and services for a fixed period.  These leases are authorized under 43 CFR 2920 and the Land and Water Conservation Fund Act.  Recreation concession leases establish the obligations that the Bureau of Land Management and the concessionaire agree to in providing visitor services necessary for full enjoyment of the public lands or related waters.

**Recreation visit:**
A visit to Bureau of Land Management lands and waters by an individual for the purpose of engaging in any activities except those that are part of or incidental to the pursuit of a gainful occupation, whether for a few minutes or a full day.

**Reforestation:**
The reestablishment of forest cover, either naturally or artificially.

P00000023754

**Rental:**
The amount paid periodically (usually annually) by the holder of a lease or right-of-way grant for the right to use land or resources for the purposes set out in the lease or grant.

**Research Natural Areas:**
Special management areas designated either by Congress or by a public or private agency to preserve and protect typical or unusual ecological communities, associations, phenomena, characteristics, or natural features or processes for scientific and educational purposes.  They are established and managed to protect ecological processes, conserve biological diversity, and provide opportunities for observation for research and education.

**Reserved lands:**
Federal lands that are dedicated or set aside for a specific public purpose or program and that are, therefore, generally not subject to disposition under the operation of all of the public land laws.  (See Revocation and Withdrawal.)

**Reservoir:**
A human-made, standing body of water whose water levels may be controlled.

**Resurvey:**
A cadastral survey to identify and re-mark the boundaries of lands that were established by a prior survey.

**Revocation:**
Generally, an action that cancels a previous official act; specifically, an action that cancels a withdrawal. Revocation is usually done in conjunction with restoration, which opens the public lands.

**Right-of-way:**
A permit or an easement that authorizes the use of lands for certain specified purposes, such as the construction of forest access roads or a gas pipeline.

**Riparian areas:**
Lands adjacent to creeks, streams, and rivers where vegetation is strongly influenced by the presence of water.  Excluded are such sites as ephemeral streams or washes that do not exhibit the presence of vegetation dependent on free water in the soil.  Riparian areas may constitute less than 1 percent of the land area in the western part of the United States, but they are among the most productive and valuable of all lands.

**Salable minerals:**
Sand, gravel, stone, soil, and other common-variety mineral materials disposed of through sales at not less than their appraised price or through free-use permits (see definition).

**Sale of materials:**
A competitive or noncompetitive sale by contract at not less than the appraised price of materials (timber and mineral) under the Materials Act of 1947, as amended.

**Santini-Burton Act:**
Act of December 23, 1980 (Public Law 96-586, 94 Stat. 3381) that provides for the orderly disposition of Federal lands in Clark County, Nevada, and also provides for the acquisition of environmentally sensitive lands in the Lake Tahoe Basin.

**Sawtimber:**
Logs of sufficient size and quality to be suitable for conversion into lumber or veneer.

P00000023755

**Section 3:**
Lands administered under Section 3 of the Taylor Grazing Act.  (See Grazing permit.)

**Section 15:**
Lands administered under Section 15 of the Taylor Grazing Act.  (See Grazing lease.)

**Service completion or hole:**
Separate service completions that are for the benefit of oil and gas operations, such as water disposal, salt water disposal, water injection, gas injection, water source, steam injection, or monitoring.

**Site-based recreation activities (other than camping, hunting, or nonmotorized travel):**
Includes sightseeing (the viewing of scenery; natural, historic, and archaeological sites; landscapes; or other features), picnicking, nature study and photography, mountain climbing and caving, gathering and collecting activities (mushrooms, rocks, and flowers), interpretation (guided and unguided touring, talks, and programs), and other environmental education events.

**Small game habitat:**
Habitat area used by small game animals (including upland game species) at some time during their yearly life cycle.

**Small tract lease:**
A parcel of public lands of 5 acres or less that has been found to be chiefly valuable for sale or lease as a home, cabin, camp, recreational, convalescent, or business site under the Act of June 1, 1938.

**SNPLMA (Southern Nevada Public Land Management Act):**
Act approved October 1998 (Public Law 105-263) that provides for the disposal of public land within a specific area in the Las Vegas Valley and creates a special account into which 85 percent of the revenue generated by land sales or exchanges in the Las Vegas Valley is deposited.  The remaining 15 percent goes to State and local governments.  Revenue in the special account can be used for the acquisition of environmentally sensitive lands in Nevada; capital improvements; development of a multispecies habitat conservation plan in Clark County; and development of parks, trails, and natural areas in Clark County.

**Spawning bed development:**
Consists of efforts made to improve spawning conditions for fish.  May include addition of appropriate natural materials, cleaning of gravels, creation of shelter, etc.

**Special land use permit:**
A permit that authorizes the use of public land for a purpose not specifically authorized under other regulation or statute.

**Special recreation permit:**
A permit that authorizes the recreational use of an area and is issued pursuant to the regulations contained in 43 CFR Subpart 8372, and 36 CFR Part 71.  Under the Land and Water Conservation Fund Act, implemented by these regulations, special recreation permits are required for all commercial use, for most competitive events, and for the individual, noncommercial use of special areas where permits are required.

**Special surveys:**
Cadastral surveys that involve unusual application of, or departure from, the rectangular system.  They often carry out the provisions of a special legislative act and include such work as small tract surveys; townsite surveys; island and omitted land surveys; homestead, homesite, trade and manufacturing site surveys; and also the survey and resurvey of portions of sections.  Alaska special surveys are metes and bounds surveys of areas settled on or applied for under certain special land laws applicable to the State of Alaska.

P00000023756

**State Office:**
The first-level administrative unit of the Bureau of Land Management field organization.  It comprises a geographic area consisting of one or more States.

**Stock raising homestead:**
A homestead not exceeding 640 acres initiated under the Stock Raising Homestead Act of 1916, which provided for the homesteading of lands chiefly valuable for grazing and for raising forage crops.  Minerals in these lands were reserved to the United States.  The provisions for stock raising homesteads were by implication repealed by the Taylor Grazing Act.

**Streambank stabilization:**
Accomplished for severe cases of erosion that are not natural, to include efforts to reduce streambank movement by adding materials to deflect water, planting vegetation, etc.

**Stream with fishery potential:**
A stream that does not currently support a sport fishery but that could be changed into a fishable stream with management (e.g., stocking, removal of barriers).

**Sustained yield:**
The achievement and maintenance in perpetuity of a high-level annual, or regular periodic, output of the various renewable resources of the public lands consistent with multiple use.

**Threatened species:**
Any animal or plant species likely to become endangered within the foreseeable future throughout all or a part of its range.  (See Candidate species and Endangered species.)

**Trespass:**
An unauthorized use of Federal lands or resources.

**Tunnel site:**
A site located for the development of a vein or lode or for the anticipated discovery of previously unknown veins or lodes.  The locator of a tunnel site is given the right to all veins cut by the tunnel within 3,000 feet of its portal and to 1,500 feet along the length of each blind vein or lode cut.  A tunnel site location lapses if not worked for a period of at least 6 months.

**Unlawful enclosures or occupancy:**
Enclosures of public lands that are made or maintained by any party, association, or corporation without valid claim.

**U.S.C.:**
United States Code.

**Vacant public land:**
Public land that is not reserved, appropriated, or set aside for a specific or designated purpose.  Such land is not covered by any non-Federal right or claim other than permits, leases, rights-of-way, and unreported mining claims.

**Visitor hour:**
A unit used to measure duration of recreation use.  A visitor hour involves the presence of a person on a recreation area or site for the purpose of engaging in recreation activities for either continuous, intermittent, or simultaneous periods aggregating 60 minutes.

P00000023757

**Waterfowl habitat:**
The total acreage of all wetlands, lakes, ponds, and reservoirs on Bureau of Land Management lands. Uplands used for nesting are not included.

**Water sports (other than boating or fishing):**
Includes swimming, general water play, waterskiing, ski jumping, platter riding, and other similar activities that occur outside a boat.

**Wetland improvements:**
Consist of techniques to restore wetlands to their proper functioning condition.  Improvements may consist of establishing vegetation, such as willow, to reduce erosion and improve water retention.

**Wetlands:**
Permanently wet or intermittently flooded areas where the water table (fresh, saline, or brackish) is at, near, or above the soil surface for extended intervals, where hydric wet soil conditions are normally exhibited, and where water depths generally do not exceed 2 meters (about 6 ½ feet).  Marshes, shallows, swamps, muskegs, lake bogs, and wet meadows are examples of wetlands.

**Wilderness:**
An area of undeveloped Federal land retaining its primeval character and influence, without permanent improvement or human habitation, that is protected and managed so as to preserve its natural conditions and that (1) generally appears to have been affected primarily by the forces of nature, with the imprint of human work substantially unnoticeable; (2) has outstanding opportunities for solitude or a primitive and unconfined type of recreation; (3) has at least 5,000 acres of land or is of sufficient size as to make practicable its preservation and use in an unimpaired condition; and (4) may also contain ecological, geological, or other features of scientific, educational, scenic, or historical value.

**Wild free-roaming horses and burros:**
All unbranded and unclaimed horses and burros using public lands as all or part of their habitat.

**Winter sports**:
Include ice skating, skiing (downhill and cross-country), snowboarding, snowshoeing, sledding, snowmobiling, and tobogganing, as well as activities such as snow sculpture and general snow play.

**Withdrawal:**
An action that restricts the disposition of public lands and that holds them for specific public purposes; also, public lands that have been dedicated to public purposes.  (See Reserved lands and Revocation.)

**Woodlands:**
Forest lands usually supporting open-grown, widely scattered trees of marginal merchantability and generally more valuable for watershed or wildlife protection purposes than for the production of timber for commercial purposes.

**WSA (Wilderness Study Area):**
An area having the following characteristics:  (1) Size—roadless areas of at least 5,000 acres of public lands or of a manageable size; (2) Naturalness—generally appears to have been affected primarily by the forces of natures; and (3) Opportunities—provides outstanding opportunities for solitude or primitive and unconfined types of recreation.  The Federal Land Policy and Management Act of 1976 directed the Bureau of Land Management to inventory and study its roadless areas for wilderness characteristics.

P00000023758

# BLM State Offices
# and Their Administrative Jurisdictions



P00000023759

P00000023760

Note: The tables presented in this report provide summary statistics at the geographic State level, in most cases, for all Bureau of Land Management lands. For additional information, contact the Office of External/Public Affairs, Bureau of Land Management, at the address or telephone number below.

| Office | Area of Responsibility | Address and Telephone |
|---|---|---|
| Headquarters | National | U.S. Department of the Interior<br>Bureau of Land Management<br>20 M Street, S.W.<br>Washington, D.C. 20003<br>(202) 452-5125 |
| Alaska State Office | Alaska | 222 West 7th Avenue, #13<br>Anchorage, AK  99513-7504<br>(907) 271-5555 |
| Arizona State Office | Arizona | One North Central Avenue<br>Suite 800<br>Phoenix, AZ  85004-4427<br>(602) 417-9504 |
| California State Office | California | 2800 Cottage Way, Suite W-1623<br>Sacramento, CA  95825-1886<br>(916) 978-4610 |
| Colorado State Office | Colorado | 2850 Youngfield Street<br>Lakewood, CO  80215-7093<br>(303) 239-3672 |
| Eastern States Office | All States bordering<br>on and east of the<br>Mississippi River | 7450 Boston Blvd.<br>Springfield, VA  22153-3121<br>(703) 440-1713 |
| Idaho State Office | Idaho | 1387 S. Vinnell Way<br>Boise, ID  83709-1657<br>(208) 373-4016 |
| Montana State Office | Montana, North Dakota,<br>and South Dakota | 5001 Southgate Drive<br>Billings, MT  59101<br>(406) 896-5011 |
| Nevada State Office | Nevada | 1340 Financial Boulevard<br>P.O. Box 12000<br>Reno, NV  89520<br>(775) 861-6586 |
| New Mexico State Office | New Mexico, Kansas,<br>Oklahoma, and Texas | 301 Dinosaur Trail<br>P.O. Box 27115<br>Santa Fe, NM  87502<br>(505) 954-2000 |
| Oregon State Office | Oregon and Washington | 333 S.W. 1st Avenue<br>P.O. Box 2965<br>Portland, OR  97208<br>(503) 808-6027 |
| Utah State Office | Utah | 440 W. 200 S., Suite 500<br>P.O. Box 45155<br>Salt Lake City, UT  84145-0155<br>(801) 539-4020 |
| Wyoming State Office | Wyoming and Nebraska | 5353 Yellowstone Road<br>P.O. Box 1828<br>Cheyenne, WY  82003-1828<br>(307) 775-6015 |
| National Interagency<br>Fire Center | National | 3833 South Development Ave.<br>Boise, ID  83705-5354<br>(208) 387-5458 |

P00000023761