Office of the Assistant Secretary of Defense

(Energy, Installations, and Environment)



# Department of Defense

# Annual Energy Management Report

## Fiscal Year 2015

June 2016

---

**COST ESTIMATE**
The estimated cost of this report for the Department of Defense is approximately $314,000
in Fiscal Years 2015–2016.  This includes $246,000 in expenses and $68,000 in DoD labor.
Cost estimate generated on March 30, 2016 / RefID:  3-4DBD001

---

P00000019314

*(This page is intentionally left blank)*

2

P00000019315

# Table of Contents

1.  Introduction ..................................................................................................................... 7
2.  Installation Energy Program Management ................................................................... 10

   *The Office of the Deputy Assistant Secretary of Defense (Installation Energy) (ODASD(IE)), Installation Energy Program* ......................................................................................... 11

   *Army Installation Energy Program* ............................................................................. 11

   *Department of the Navy (DON) Installation Energy Program* ................................... 12

   *Air Force Installation Energy Program* ...................................................................... 13

   *Defense Agencies Installation Energy Program* ........................................................ 15

3.  DoD's Progress in Reducing Energy Demand ............................................................... 16

   *Installation Energy Demand Overview* ....................................................................... 17

   *Energy Intensity* ........................................................................................................ 18

      Army ..................................................................................................................... 23

      DON ...................................................................................................................... 24

      Air Force .............................................................................................................. 25

      Defense Agencies ................................................................................................ 26

   *Potable Water Consumption and Intensity* ................................................................ 27

      Army ..................................................................................................................... 28

      DON ...................................................................................................................... 28

      Air Force .............................................................................................................. 29

      Defense Agencies ................................................................................................ 29

   *Industrial, Landscaping, and Agricultural Water Consumption* ................................ 30

   *Non-Tactical Fleet Vehicle Petroleum Consumption* ................................................. 31

      Army ..................................................................................................................... 32

      DON ...................................................................................................................... 32

      Air Force .............................................................................................................. 32

      Defense Agencies ................................................................................................ 33

4.  Increasing DoD's Supply of Renewable Energy ........................................................... 34

   *DoD Renewable Energy Performance* ....................................................................... 35

      Army ..................................................................................................................... 40

      DON ...................................................................................................................... 40

      Air Force .............................................................................................................. 41

      Defense Agencies ................................................................................................ 42

P00000019316

5.  Enhancing Energy Resilience .................................................................................................... 44

    *Reporting Requirements* .......................................................................................................... 45

    *Addressing Key Near-Term Concerns* ...................................................................................... 49

        Energy Resilience Initiatives ............................................................................................. 49

        Strategic Partnerships ..................................................................................................... 49

    *Addressing Key Long-Term Concerns* ...................................................................................... 50

        Overview of Installation Energy Test Bed Efforts ............................................................. 50

    *Service Initiatives* .................................................................................................................... 53

        Army ................................................................................................................................. 53

        DON .................................................................................................................................. 54

        Air Force ........................................................................................................................... 55

6.  Data Management and Metering .............................................................................................. 57

    *Progress Toward Energy Metering Goals* ................................................................................ 57

        Army ................................................................................................................................. 59

        DON .................................................................................................................................. 59

        Air Force ........................................................................................................................... 61

        Defense Agencies ............................................................................................................. 62

7.  Funding Energy Projects ........................................................................................................... 64

    *Appropriation Funded Energy Projects* ................................................................................... 65

        Army ................................................................................................................................. 66

        DON .................................................................................................................................. 67

        Air Force ........................................................................................................................... 68

    *Energy Projects Financed Through Third-Party Mechanisms* ................................................. 69

        Army ................................................................................................................................. 70

        DON .................................................................................................................................. 71

        Air Force ........................................................................................................................... 71

8.  Federal Building Energy Efficiency Standards ........................................................................... 72

    *DoD's Progress in Meeting Sustainable Building Standards* .................................................... 73

    *DoD's Progress Toward Meeting American Society of Heating, Refrigerating and Air Conditioning Engineers (ASHRAE) 90.1 Standards* ...................................................................................... 73

        Army ................................................................................................................................. 73

        DON .................................................................................................................................. 74

        Air Force ........................................................................................................................... 75

P00000019317

Appendix A - List of Energy Acronyms ........................................................................................ A-1

Appendix B - Compliance Matrix ................................................................................................ B-1

Appendix C - Energy Performance Master Plan ........................................................................... C-1

Appendix D - DoD Energy Performance Summary ........................................................................ D-1

Appendix E - FY 2015 Energy Intensity by Installation .................................................................. E-1

Appendix F - FY 2015 List of Energy Projects Funded by Appropriations and List of Non-Governmental Third-Party Funded Energy Projects ................................................................................ F-1

Appendix G - Contact Information .............................................................................................. G-1

Appendix H - References ........................................................................................................... H-1

P00000019318

*(This page is intentionally left blank)*

P00000019319

# 1. Introduction

The Department of Defense energy program's chief priority is supporting the ability to carry out the mission. Both at installations and in combat platforms, energy is a critical and vulnerable resource across the full range of military operations. Energy availability and resilience define the capabilities of weapons platforms, facilities, and equipment, while remaining a substantial expense that competes with other investments in both manpower and equipment. These issues compel DoD to pursue cost-effective measures that increase energy performance and reduce our cost of operations.

At its core, DoD's energy program integrates three pillars (Figure 1-1):

- Expand Supply
- Reduce Demand
- Adapt Future Forces and Technology



**Figure 1-1: Defense Energy Approach**

DoD's fixed installations are critical components of our ability to fight and win wars, accounting for nearly 30 percent of DoD's total energy use. Our Warfighters cannot do their jobs without bases from which to fight, train, or live when they are not deployed. Simply put, installations support and ensure our military readiness.

An important opportunity for the Department to improve its energy resilience exists on its fixed installations as the Department manages over 500 installations worldwide, comprising nearly 300,000 buildings. The keys to transforming installation energy are investments in energy-efficient facilities and cost-effective energy sources for those facilities—including alternative energy sources—as well as the promotion of non-materiel and behavior-based solutions. Through such initiatives, the Department can help ensure the energy resilience and reliability of a large percentage of the energy it manages and treat installation energy as a force multiplier in the support of military readiness.

Augmenting these principles, comprehensive measurement of installation energy helps the Department maintain an aggressive pace toward its larger energy objectives. To that end, this Annual Energy Management Report (AEMR) details the Department's FY 2015 performance toward its objectives of energy supply expansion, energy efficiency and demand reduction, and the adaption of future forces and advanced technologies on fixed installations. It also details its activities addressing climate change impacts to its energy portfolio, including enhancing energy resilience.

P00000019320

DoD reports on its installation energy performance in the FY 2015 AEMR.[1]  Table 1-1 summarizes the Department's progress toward its FY 2015 energy goals, while Appendix D presents the Department's energy-related performance metrics in greater detail.  As shown, although DoD fell short of its FY 2015 goals for energy intensity reduction and renewable energy, it far exceeded its goals for potable water intensity and petroleum consumption reduction.

**Table 1-1: FY 2015 DoD Progress Toward Installation Energy and Water Goals[2]**

| Goals & Objectives | Metric | Component | FY15 | Goal (FY15) |
|---|---|---|---|---|
| Reduce Facility Energy Intensity Relative To FY03 Baseline (EISA 2007) | British Thermal Unit (Btu) of energy consumed per gross square foot of facility space. | DoD | -19.9% | -30% |
| | | USAF | -24.3% | |
| | | Army | -18.0% | |
| | | Navy | -21.5% | |
| | | USMC | -20.2% | |
| Consume More Electric Energy From Renewable Sources (EPACT 2005) | Total renewable electricity consumption as a percentage of total facility electricity consumption. | DoD | 3.6% | 7.5% |
| | | USAF | 6.2% | |
| | | Army | 1.8% | |
| | | Navy | 1.9% | |
| | | USMC | 9.5% | |
| Produce Or Procure More Energy From Renewable Sources (10 U.S.C. §2911e) | Total renewable enegy (electric & non-electric) produced or consumed as a percentage of total facility energy consumption. | DoD | 12.4% | 25% by 2025 |
| | | USAF | 6.9% | |
| | | Army | 12.0% | |
| | | Navy | 25.9% | |
| | | USMC | 5.0% | |
| Reduce Potable Water Intensity Relative To FY07 Baseline (EO 13423) | Gallons of water used per square foot of facility space. | DoD | -22.3% | -16% |
| | | USAF | -23.4% | |
| | | Army | -26.5% | |
| | | Navy | -12.2% | |
| | | USMC | -31.1% | |
| Reduce Petroleum Consumption In Non-Tactical Vehicles Relative To FY05 Baseline (EISA 2007, EO 13514) | Gallons of gasoline equivalent of petroleum fuel consumed. | DoD | -33.6% | -20% |
| | | USAF | -14.7% | |
| | | Army | -41.1% | |
| | | Navy | -25.1% | |
| | | USMC | -42.9% | |

---

[1] This report includes the installation energy activities of the Air Force, Army, Navy, and Marine Corps, and the following Defense Agencies: Defense Contract Management Agency (DCMA); Defense Commissary Agency (DeCA); Defense Finance and Accounting Service (DFAS); Defense Intelligence Agency (DIA); Defense Logistics Agency (DLA); Missile Defense Agency (MDA); National Geospatial-Intelligence Agency (NGA); National Reconnaissance Office (NRO); National Security Agency (NSA); and Washington Headquarters Services (WHS).

[2] Energy Independence and Security Act of 2007 (EISA), Energy Policy Act of 2005 (EPAct), United States Code (U.S.C.), and Executive Order (EO).

P00000019321

The FY 2015 AEMR is compiled based upon the following mandates (Appendix B):

- Section 548 of the National Energy Conservation Policy Act (NECPA) of 1978 (title 42, United States Code, section 8258 [42 U.S.C. §8258]), which requires Federal agencies to describe their energy management activities;
- 10 U.S.C. §2924, which requires DoD to submit to Congress an AEMR describing its installation energy activities; and
- 10 U.S.C. §2911, which requires DoD to establish energy performance goals for transportation systems, support systems, utilities, and infrastructure and facilities.

DoD distinguishes installation energy from operational energy. Whereas installation energy includes energy needed to power fixed installations and enduring locations as well as non-tactical vehicles (NTVs), operational energy is the energy required for training, moving, and sustaining military forces and weapons platforms for military operations—including energy used by tactical power systems and generators at non-enduring locations.

The remainder of this report discusses DoD's efforts related to managing its installation energy program, reducing energy demand, increasing the supply of renewable energy, enhancing energy resilience, managing energy data and metering, funding energy projects, and reporting on Federal building energy standards.

P00000019322

*(This page is intentionally left blank)*

P00000019323

# 2. Installation Energy Program Management

## *The Office of the Deputy Assistant Secretary of Defense (Installation Energy) (ODASD(IE)), Installation Energy Program*

**Figure 2-1: Installation Energy Organization Chart**

The ODASD(IE) is responsible for overseeing the Department's Installation Energy Program, its progress toward achieving installation energy goals, and achieving mission assurance in a cost-effective manner. The ODASD(IE) reports to the Office of the Assistant Secretary of Defense (Energy, Installations and Environment) (OASD(EI&E)) and is responsible for issuing installation energy policy and guidance to DoD Components; coordinating DoD installation energy strategies; overseeing energy programs (e.g., energy efficiency, distributed and renewable energy, and energy resilience); engaging with the Military Services, Defense Agencies, and other stakeholders. The ODASD(IE) coordinates all congressional reports related to installation energy. Figure 2-1 illustrates the organizational structure related to the ODASD(IE) and OASD(EI&E). The following sections describe the Defense Components' installation energy programs.



## *Army Installation Energy Program*

The Deputy Assistant Secretary of the Army for Energy and Sustainability (DASA(E&S)) is the Senior Energy Official for the Army. The Army Energy Team consists of the Office of the Assistant Secretary of the Army for Installations, Energy and Environment (OASA(IE&E)), Office of the Assistant Chief of Staff for Installation Management (OACSIM) and the Installation Management Command (IMCOM), Army National Guard (ARNG), U.S. Army Reserve (USAR), and Army Materiel Command (AMC), in collaboration with the U.S. Army Corps of Engineers (USACE), Office of the Assistant Secretary of the Army for Acquisition, Logistics and Technology (OASA(ALT)), the Army Staff, other Army Offices and Commands.

**Figure 2-2: Army Installation Energy Governance Structure**

P00000019324

The Army's Senior Energy and Sustainability Council (SESC) functions as the overall governance of the Army's energy management efforts and provides strategic direction to integrate energy and water sustainability initiatives into Army plans and policies to meet Army's missions and objectives.  These initiatives include matters of energy and water resilience, energy and fuel efficiencies, fossil fuel consumption and greenhouse gas (GHG) reductions, rightsizing and downsizing of the NTV fleet, water efficiency and conservation, waste minimization, procurement, and high-performance sustainable buildings.

Under the direction of the SESC, the Army published its Energy Security and Sustainability (ES$^2$) Strategy in May 2015.  ES$^2$ is a roadmap to foster a more adaptable and resilient force that is prepared for a future defined by complexity, uncertainty, adversity, and rapid change.  ES$^2$ is organized around a central theme that recognizes improved energy security and resilience ensure mission readiness. Through the ES$^2$ goals, the Army is committed to long-term efforts that build and sustain a resilient force and secure resources for our installations at home and abroad.

### *Department of the Navy (DON) Installation Energy Program*

The Assistant Secretary of the Navy for Energy, Installations, and Environment (ASN (EI&E)) is the designated senior DON official for energy, responsible for formulating Department-wide policies, procedures, advocacy and strategic plans, as well as overseeing all DON functions and programs related to energy.  The Deputy Assistant Secretary of the Navy for Energy (DASN (Energy)) reports to ASN (EI&E) and is the Chairman of the DON Shore Energy Policy Board.  The Office of the Chief of Naval Operations (CNO) Shore Installation Management Division (OPNAV-N46) is responsible for developing policy and programming resources for the Navy's Installation Energy Program.   OPNAV N46 also ensures compliance with DON shore energy goals.  The Commander, Navy Installations Command (CNIC) is responsible for current and future shore energy requirements across warfare enterprises.  CNIC N441 is the energy branch within the Facilities Division (N44) of the Facilities and Environmental Department, N4.  CNIC N441 is responsible for developing and integrating shore energy requirements across the Shore Enterprise.

The Deputy Commandant for Installations and Logistics (DC I&L) is responsible for establishing energy and water management policy for Marine Corps installations per direction from the Commandant to comply with Federally-mandated requirements.  The Assistant Deputy Commandant for Installations and Logistics (Facilities) serves as the single point of contact responsible for program management and resourcing.   The Commander, Marine Corps Installations Command (MCICOM) oversees program planning and execution.  Direct support is provided by the Director, Facilities (MCICOM GF).  The Energy and Facility Operations Section (MCICOM GF-1) serves as the Marine Corps Installations Energy Program Manager.

P00000019325

**Figure 2-3: DON Installation Energy Governance Structure**



The Naval Facilities Engineering Command (NAVFAC) provides facilities engineering support to the Navy and Marine Corps.  The Deputy Commander for Public Works at NAVFAC Headquarters (HQ) serves as the NAVFAC Energy Officer and oversees the development of relevant energy guidance, standards, processes, and internal policy to NAVFAC.

## Air Force Installation Energy Program

The Air Force Energy Team comprises five entities that work together to meet the Service-wide energy priorities to improve resiliency, reduce demand, assure supply, and foster an energy aware culture.

- **HQ U.S. Air Force (HAF):**  Provides the policy, guidance, oversight, and resources to ensure an effective strategy is employed at all levels.

- **Major Commands (MAJCOMs):**  Develop plans to support or supplement Air Force goals and strategies, execute programs, evaluate energy usage of subordinate units, and recognize the most successful units and energy practices.

- **Air Force Civil Engineer Center (AFCEC):**  Advises HAF and provides assistance to the MAJCOMs and installations by developing plans and strategies to meet mandated energy goals.  Manages and facilitates the execution of energy programs as the Project Program Management Office for installation facility energy and water conservation.  Establishes outgrant Enhanced Use Lease (EUL) implementation guidelines and resolves program issues.  Advocates use of Air Force and DoD resources to fund outgrant project development.

13

P00000019326

- **Installations:** Develop plans to support or supplement Air Force and MAJCOM goals/strategies. Execute, measure, and evaluate the base energy usage of those plans, and nominate their most successful people and units for energy awards.

- **Installation Energy Manager:** Position required by section 543 of the NECPA (42 U.S.C. § 8253). The scope of duties includes, but is not limited to, responsibility and oversight for the installation's Energy Management Plan, energy awareness, education and training, audits, utility billing, and energy and water consumption reporting.

The Air Force energy governance structure (Figure 2-4) is divided into three levels and includes the Energy Council, Energy Integration Board, Colonels' Action Group, and Steering Groups. This structure is mandated by Air Force Policy Directive (AFPD) 90-17, *Energy Management*, November 29, 2011.

**Figure 2-4: Air Force Energy Governance Structure**



The Air Force Energy Council provides global oversight to solve the complex energy challenges facing the Air Force. It acts as a deliberative body responsible for developing Air Force energy strategies, monitoring overall attainment of those strategies and priorities, endorsing requirements, reviewing current Air Force energy programs, and directing corrective actions when goals and objectives are not met. To ensure the Air Force is addressing the energy strategies and priorities, the Energy Council reviews and prioritizes all initiatives prior to submittal to the Air Force Corporate Structure for funding decisions. The Energy Council helps garner Air Force corporate structure approval for proposed energy investments that will contribute to achieving Air Force energy goals.

The Council's scope extends to all energy acquisition, use, and conservation issues within the Air Force. This includes initiatives related, but not limited to reducing aviation, ground motor vehicle, and equipment fuel consumption; conserving energy use at all Air Force properties, including forward operating bases; developing alternative sources of energy and fuel; and identifying research and development opportunities.

Reporting to the Energy Council is the Integration Board, which is responsible for aligning investments to goals and objectives across the Air Force, including integrating and balancing energy investments.

P00000019327

The Energy Council and the Integration Board are directly supported by the Energy Colonels' Action Group. The Colonels' Action Group serves as the working group and is in place to disseminate information, track efforts, and provide a venue for Energy Steering Group (ESG) representatives to raise any issues that require collaboration.

Issues are addressed by the five ESGs. The steering groups are responsible for developing energy goals, objectives, metrics, plans, and policies, as well as identifying energy initiatives and investments necessary to meet the Air Force energy goals.

The HAF Steering Group Chairs provide policy, guidance, and lead functional support to the MAJCOM Champions. The Chairs help garner Air Force corporate structure approval for energy investments and efficiency savings. The MAJCOM Champions are responsible for leading efforts, including coordinating with other MAJCOMs, to meet energy requirements, including developing specific energy objectives, metrics, and requirements.

### *Defense Agencies Installation Energy Program*

The Defense Agencies continue to develop and enhance their Installation Energy Management Program. Each agency has a designated Senior Energy Official to administer their respective programs (Table 2-1).

**Table 2-1: Defense Agencies Senior Energy Officials**

| DoD Component | Senior Energy Official |
|---|---|
| Defense Contract Management Agency (DCMA) | Energy Program Manager |
| Defense Commissary Agency (DeCA) | Energy Manager |
| Defense Finance and Accounting Service (DFAS) | Director, Support Services |
| Defense Intelligence Agency (DIA) | Chief, Engineering and Logistics Officer |
| Defense Logistics Agency (DLA) | Installation Support Director |
| Missile Defense Agency (MDA) | Environmental Executive |
| National Reconnaissance Office (NRO) | Director, Management Services and Operations |
| National Geospatial-Intelligence Agency (NGA) | Director, Installation Operations Office |
| National Security Agency (NSA) | Chief of Facilities and Infrastructure Services |
| Washington Headquarters Services (WHS) | Pentagon Sustainability Program Manager |

The Intelligence Community (IC), in particular, has adopted a community-wide approach to maximizing energy and greening opportunities. The Office of the Director of National Intelligence has established an IC Energy Management Working Group composed of individuals with the subject matter expertise and authority to speak for the agency they represent.

P00000019328

*(This page is intentionally left blank)*

16

P00000019329

# 3. DoD's Progress in Reducing Energy Demand

The Department is reducing its demand of installation energy by investing in efficiency and conservation projects on its installations. DoD continues to reduce energy costs and maximize payback in order to have the best return on investment with the majority of DoD investments being utilized for sustainment and recapitalization projects. Such projects typically involve retrofits to incorporate improved lighting; high-efficiency heating, ventilation, and air conditioning (HVAC) systems; double-pane windows; energy management control systems; and new roofs.

In addition to using appropriated funding to improve efficiency—both in the Components' own budget and the DoD-wide Energy Conservation Investment Program (ECIP)—DoD Components are leveraging private capital through the use of performance-based contracts to improve the energy efficiency of existing buildings. In 2011, the President issued a memorandum calling on the Federal Government to initiate $2 billion worth of performance-based contracts. In 2014, the President extended the goal to $4 billion by December 2016, of which DoD is responsible for $2.2 billion. As of January 15, 2016, the Department has awarded 152 projects worth over $1.29 billion.

## *Installation Energy Demand Overview*

This section describes the scope of the Department's installation energy demand in terms of cost and consumption. DoD is the single largest consuming entity in the United States, with its overall energy usage comparable to the state of Oregon's annual commercial consumption.[3] DoD operational and installation energy represent approximately 80 percent of total Federal energy consumption. Installation energy is nearly five times the total energy consumption of the next closest Federal agency (U.S. Postal Service).[4]

In FY 2015, installation energy comprised approximately 22 percent of total Federal energy consumption.[5] The Department's FY 2015 installation energy consumption amounted to 1.1 percent of the total U.S. commercial sector's energy consumption.[6] The Department's total energy bill was $16.7 billion. DoD spent $3.9 billion on installation energy, which included $3.7 billion to power, heat, and cool buildings and $0.2 billion to supply fuel to the fleet of NTVs. Installation energy represented 23 percent of the Department's total energy expenditures. DoD consumed 211,095 billion British thermal units (BBtus) of installation energy, which represented 29 percent of the Department's total energy

---

[3] Energy Information Administration (EIA), U.S. States, State Profiles and Energy Estimates [online source] (Washington, D.C. 2011, accessed March 9, 2016), available from http://www.eia.gov/state/

[4] EIA, Annual Energy Review, Table 1.11 U.S. Government Energy Consumption by Agency, FY 1975-2011 [online source] (Washington, D.C. September 27, 2012, accessed March 9, 2016), available from http://www.eia.gov/totalenergy/data/annual/showtext.cfm?t=ptb0111

[5] EIA, Annual Energy Review 2011: Energy Consumption by Sector and Source [online source] (Washington, D.C. , 2011, accessed March 9, 2016), available from http://www.eia.gov/oiaf/aeo/tablebrowser/#release=EARLY2012&subject=0-EARLY2012&table=2-EARLY2012&region=1-0&cases=full2011-d020911a,early2012-d121011b

[6] EIA, Annual Energy Outlook 2015, Energy Consumption by Sector and Source [online source] (Washington, D.C. 2015 accessed March 9, 2016), available on the internet at http://www.eia.gov/oiaf/aeo/tablebrowser/#release=AEO2014&subject=0-AEO2014&table=2-AEO2014&region=1-0&cases=ref2014-d102413a

P00000019330

consumption.  Of that, DoD consumed 202,075 BBtus in buildings (stationary combustion) and 9,021 BBtus in non-tactical fleet vehicles (mobile combustion).  The Army is the largest consumer of installation energy, followed by the Air Force and DON (Figure 3-1).

Figure 3-1: DoD FY 2015 Installation Energy Consumption and Cost



Electricity and natural gas accounted for over 83 percent of DoD installation energy consumption.  The remaining portion of installation energy consumption includes fuel oil, coal, and liquefied petroleum gas (LPG) (Figure 3-2).  DoD's installation energy consumption mix mirrors that of the U.S. commercial sector, where natural gas and electricity dominate the supply mix.

Figure 3-2: DoD Installation Energy FY 2015 and U.S Commercial Sector Stationary Combustion Fuels by Type[7]



## Energy Intensity

DoD measures energy intensity in Btus per gross square foot (GSF) of facility space.[8] Section 543 of the NECPA mandates a 3.0 percent annual reduction in energy intensity relative to a baseline year (FY 2003) or a 30 percent overall reduction from the baseline by FY 2015.  The Energy Independence and Security Act (EISA) 2007 further distinguishes the two categories of buildings: those subject to the energy

---

[7] EIA, 2014 Monthly Commercial Sector Energy Use, Table 2.1c [online source] (Washington, D.C. February 24, 2015 accessed March 2, 2015), available on the internet at http://www.eia.gov/totalenergy/data/monthly/
[8] Energy intensity does not include energy consumption from NTVs.

18

P00000019331

intensity reduction goal and those that can be excluded.[9]  This section discusses energy intensity for DoD goal-subject buildings.

In FY 2015, DoD consumed approximately 184,800 BBtus of energy in its goal-subject buildings and 17,200 BBtus in goal-excluded buildings.  Figure 3-3 illustrates recent historical trends in installation energy consumption by DoD Components across goal-subject buildings.

Figure 3-3: FY 2015 Installation Energy Goal Subject Consumption by Military Service



DoD energy intensity has decreased since FY 2003.  Figure 3-4 illustrates DoD's and the Military Services' progress toward the EISA 2007 goal.  Despite falling short of the FY 2015 intensity reduction goal of 30 percent, DoD reduced its energy intensity by 19.9 percent from the FY 2003 baseline and improved by 2.3 percent from FY 2014.  While DoD continues to invest in cost-effective energy efficiency and conservation measures to improve goal progress, there will be challenges in future reductions.  These challenges include (1) budget sequestration and delayed appropriations, which lead to a reduction in energy efficiency and conservation projects; (2) uncontrollable variables such as weather and temperature variability (i.e., heating and cooling degree days[10]), increasing installation energy use; and (3) a greater reliance on conducting missions at fixed installations and enduring locations (e.g., training; unmanned aircraft; intelligence, surveillance or reconnaissance missions), leading to an increased reliance on energy from fixed installations and enduring locations.

---

[9] The criteria evaluated for excluding facilities include impracticability due to energy intensiveness or national security function, completed energy management reports, compliance with all energy efficiency requirements, or implementation of all cost-effective energy projects in the buildings.  This energy intensity section discusses only goal-subject buildings.  Source: U.S. DOE, Energy Efficiency and Renewable Energy, Federal Energy Management Program, Guidelines Establishing Criteria for Excluding Buildings [online source] (Washington, D.C., 2006, accessed January 2, 2015), available on the Internet at http://www1.eere.energy.gov/femp/pdfs/exclusion_criteria.pdf.

[10] Heating and cooling degree days measure the difference between daily average temperature at a location and a baseline temperature.

P00000019332

**Figure 3-4: DoD Energy Intensity EISA 2007 Goal Attainment[11]**



| | FY2006 | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 | FY2014 | FY2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| DoD | -8.0% | -10.0% | -11.0% | -10.0% | -11.4% | -13.3% | -17.7% | -17.2% | -17.6% | -19.9% |
| Army | -5.0% | -8.4% | -7.2% | -7.2% | -8.7% | -11.8% | -15.7% | -14.2% | -15.2% | -18.0% |
| DoN | -7.0% | -12.0% | -10.0% | -15.2% | -13.7% | -15.8% | -19.6% | -19.3% | -21.0% | -22.0% |
| Air Force | -14.0% | -17.5% | -16.9% | -14.6% | -14.9% | -16.3% | -21.2% | -22.3% | -22.3% | -24.3% |
| EISA 2007 Goal | -3.0% | -6.0% | -9.0% | -12.0% | -15.0% | -18.0% | -21.0% | -24.0% | -27.0% | -30.0% |

Further, DoD has reported its energy intensity progress to the Department of Energy (DOE) since FY 1975.[12]  Since this time, DoD has reduced its energy intensity from 182,153 BBtus in FY 1975 to 93,963 BBtus in FY 2015 (adjusted for on-site renewables and source energy credits), a DoD energy intensity reduction of over 48 percent.  Figure 3-5 on the next page illustrates historical trends in DoD reductions of energy intensity since FY 1975.  These reductions were a result of substantial low- and no-cost energy efficiency and conservation measures that impacted behavioral changes or project investments such as insulation or lighting upgrades.  As these low- and no-cost energy efficiency and conservation initiatives continue to diminish, DoD will be challenged to make broad reductions in energy intensity.  These challenges will become more prevalent as budget reductions continue, and priority is given to short-term payback rather than long-term savings.  In order to continue to make progress toward annual congressional goals, greater focus may be required on more capital-intensive projects that yield greater life-cycle savings.

---

[11] The DoD trend line accounts for the Defense Agencies. DoD continues to collect Navy and Marine Corps data separately. In FY 2014, the Navy achieved an intensity reduction of 20.6 percent while the Marine Corps achieved an intensity reduction of 18.7 percent relative to their FY 2003 baseline.

[12] DOE, Energy Efficiency and Renewable Energy, Federal Energy Management Program, *Comprehensive Annual Energy Data and Sustainability Performance* [online source] (Washington, D.C.,2015, accessed March 2, 2015, available from http://ctsedwweb.ee.doe.gov/Annual/Report/TotalSiteDeliveredEnergyConsumptionPerGrossSquareFootByFederalAgencies ByYear.aspx.

P00000019333

**Figure 3-5: DoD Energy Intensity Progress since FY 1975**



Table 3-1 summarizes annual energy intensity reduction progress across the Department from FY 2008 to FY 2015 as well as FY 2015 reductions from the FY 2003 baseline.

**Table 3-1: Energy Intensities across DoD**

| DoD Component | FY 2003 Baseline Intensity (Btu/GSF) | FY 2008 Intensity (Btu/GSF) | FY 2009 Intensity (Btu/GSF) | FY 2010 Intensity (Btu/GSF) | FY 2011 Intensity (Btu/GSF) | FY 2012 Intensity (Btu/GSF) | FY 2013 Intensity (Btu/GSF) | FY 2014 Intensity (Btu/GSF) | FY 2015 Intensity (Btu/GSF) | FY 2015 Reduction Relative to Baseline |
|---|---|---|---|---|---|---|---|---|---|---|
| DoD | 117,334 | 103,692 | 104,527 | 102,929 | 100,268 | 96,596 | 97,149 | 96,648 | 93,963 | -19.9% |
| Army | 97,248 | 89,802 | 93,051 | 91,499 | 85,739 | 82,002 | 83,432 | 82,463 | 79,709 | -18.0% |
| DON | 127,018 | 109,550 | 103,245 | 105,036 | 103,263 | 102,092 | 102,444 | 100,387 | 99,035 | -22.0% |
| Air Force | 140,165 | 113,368 | 116,529 | 116,090 | 114,154 | 110,486 | 108,926 | 108,839 | 106,160 | -24.3% |
| DCMA | 104,425 | 126,299 | 130,494 | 129,435 | N/A | 119,070 | 118,319 | 123,083 | 112,121 | 7.4% |
| DeCA | 146,052 | 139,623 | 136,703 | 136,182 | 138,595 | 135,411 | 132,073 | 130,967 | 129,722 | -11.2% |
| DFAS | 151,807 | 101,445 | 93,338 | 96,755 | 77,800 | 87,602 | 85,860 | 72,199 | 70,868 | -53.3% |
| DIA | 229,108 | 216,622 | 216,972 | 194,736 | 201,166 | 175,866 | 170,272 | 164,843 | 162,195 | -29.2% |
| DLA | 51,385 | 60,832 | 49,563 | 49,425 | 52,497 | 48,416 | 46,392 | 50,939 | 48,644 | -5.3% |
| NGA | 177,040 | 195,803 | 218,140 | 212,516 | 169,458 | 121,579 | 100,872 | 102,383 | 101,028 | -42.9% |
| NSA | 263,456 | 256,728 | 281,260 | 286,849 | 292,726 | 295,033 | 298,639 | 311,519 | 222,035 | -15.7% |
| WHS | 179,000 | 187,000 | 184,000 | 185,000 | 181,000 | 173,530 | 145,695 | 147,240 | 139,173 | -22.2% |
| NRO | N/A | N/A | N/A | N/A | 276,357 | 276,197 | 265,823 | 299,005 | 215,093 | N/A |
| MDA | N/A | N/A | 186,061 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

P00000019334

In FY 2010, DoD began to track and report energy consumption and square footage at individual installations. This has allowed the Department to monitor energy intensity by installation as well as at the component level. Appendix E summarizes FY 2015 installation-level data.

The Committee on Appropriations of the House of Representatives directed the Secretary of Defense to report the energy use and energy efficiency projects of the ten largest installations as well as the Pentagon. Tables 3-2 and 3-3 address the congressional requirement in House Report 113-473. The majority of the installations below reported decreases in intensity from FY 2010 to FY 2015, with an average reduction of approximately 11.2 percent.

**Table 3-2: 10 Largest GSF Installations Energy Use Intensity (EUI) FY 2010 – FY 2015**

| Component | Installation Name | FY10 Intensity (BBtu/GSF) | FY11 Intensity (BBtu/GSF) | FY12 Intensity (BBtu/GSF) | FY13 Intensity (BBtu/GSF) | FY14 Intensity (BBtu/GSF) | FY15 Intensity (BBtu/GSF) | Change from FY10 to FY15 |
|---|---|---|---|---|---|---|---|---|
| Air Force | Joint Base San Antonio - Fort Sam Houston | 118.8 | 116.1 | 113.8 | 115.7 | 112.5 | 110.6 | -7% |
| Army | Fort Bragg | 121.1 | 104.4 | 112.6 | 105.3 | 104.8 | 99.1 | -18% |
| Army | Joint Base Lewis-McChord | 97.1 | 102.4 | 99.6 | 88.8 | 80.4 | 82.6 | -15% |
| Army | US Army Garrison Rheinland-Pfalz (Kaiserlautern) | 54.8 | 56.0 | 60.6 | 66.8 | 43.4 | 48.7 | -11% |
| Army | US Army Garrison Bavaria (Grafenwoehr) | 59.9 | 59.1 | 60.6 | 64.0 | 57.8 | 58.9 | -2% |
| Marine Corps | MCB Camp Lejeune | 137.4 | 133.1 | 121.6 | 129.7 | 132.1 | 124.2 | -10% |
| Air Force | Kadena Air Base | 58.6 | 55.1 | 54.6 | 52.1 | 51.9 | 52.2 | -11% |
| Army | Fort Bliss | 91.1 | 80.4 | 66.3 | 66.6 | 63.2 | 61.8 | -32% |
| Army | Fort Hood | 125.0 | 75.7 | 79.4 | 87.7 | 90.1 | 93.8 | -25% |
| Army | Fort Benning | 83.1 | 80.0 | 82.2 | 113.9 | 95.0 | 95.5 | 15% |
| WHS | Pentagon Reservation | 171.9 | 180.2 | 173.7 | 169.1 | 168.8 | 158.5 | -8% |

P00000019335

Table 3-3: Audit and Energy Efficiency Project Details of Installations

| Installation | Most Recent Audit Date | Project Examples |
|---|---|---|
| Joint Base San Antonio - Fort Sam Houston | 23-May-13 | • Heating System repairs<br>• Window Insulation<br>• Central Energy Plant Upgrade |
| Fort Bragg | 1-Jun-13 | • Upgrade Approx 450 Failing and Inefficient Hi-Bay Lighting in Five (5) Combat Aircraft Maintenance Hangars Aboard SAAF |
| Joint Base Lewis-McChord | 28-Jun-13 | • General improvements: LED lighting, sensor controls, retrofits<br>• Boiler upgrades: controls, fan drives |
| US Army Garrison Rheinland-Pfalz (Kaiserlautern) | 1-Jun-11 | • N/A |
| US Army Garrison Bavaria (Grafenwoehr) | 18-Mar-13 | • Install Glass Doors on Open medium temperature multi-deck display cases (DeCA) |
| MCB Camp Lejeune | 5-Jul-11 | • General Energy Efficiency Repairs<br>• HVAC Improvements<br>• Boiler Modifications |
| Kadena Air Base | 2-Jun-11 | • Lighting replacement/repair/upgrade<br>• HVAC replacement/repair<br>• Key Card controls for HVAC/lighting |
| Fort Bliss | 28-Jun-13 | • LED Street Lighting/Retrofitting<br>• Micro-grid |
| Fort Hood | 21-Jun-13 | • Utility Monitoring Control System upgrades and integrating |
| Fort Benning | 24-Jun-14 | • Utility Monitoring Control System upgrades and integrating<br>• Lighting replacement/repair/upgrade<br>• Solar Thermal Water Heating |
| Pentagon Reservation | 14-Jun-12 | • Automatic boiler blow down modification<br>• Revolving doors<br>• On-going commissioning<br>• Metering<br>• Stream distribution system and traps |

## Army

In FY 2015, the Army reduced its energy intensity by 18 percent from its FY 2003 baseline, a 2.8 percent reduction from FY 2014, while continuing its two-year trend in facility EUI reduction despite removing 34.5 million square feet of

**Corpus Christi Army Depot**

*One of the top-performing Army installations in terms of reducing energy intensity from FY 2014-2015 through aggressive energy efficiency programs, metering efforts, and a large ESPC award.*

P00000019336

building space.  In FY 2015, Army achieved its highest reduction in energy consumption in the history of the program.  The Army will continue to identify and implement the most cost-effective EUI reductions while still maintaining mission readiness.  Progress toward this goal must be considered in the context of the Army's pressing requirement to reduce costly, excess square footage.

Of 143 installations reported in the Army's AEMR submission, 43 (30.1 percent of all installations) are on track to meet the energy efficiency goal by achieving at least a 30 percent reduction in EUI since FY 2003. The following are examples of energy efficiency projects in FY 2015:

- Fort Drum, NY: Achieved 100 percent of energy requirement from 60 megawatt (MW) biomass plant, successfully reducing garrison's conventional energy use and lowering associated installation EUI.
- 88th Regional Support Command, Fort McCoy, WI: Conducted active implementation of HVAC night setback program and lighting efficiency projects at multiple facilities to greatly reduce EUI.
- Rock Island Arsenal, IL: Achieved EUI reductions associated with 25 percent lower factory electrical use, 38 percent more hydro generation, 12 percent fewer heating degree days, and in-progress Energy Savings Performance Contracts (ESPC) task orders focused on lighting efficiency.
- Virginia ARNG, VA: Pursued aggressive efficiency and renewable energy programs, as well as implemented a statewide ESPC investment of $24 million on facility upgrades.  Army Energy and Utility Program funds further facilitated energy reduction efforts and renewable energy production.

## DON

In FY 2015, DON reduced its energy intensity by 22 percent, a 1.0 percent increase over FY 2014, relative to its FY 2003 baseline.  The Navy and the Marine Corps reduced their energy intensity relative to the baseline year by 21.5 percent and 20.2 percent, respectively.  Both the Navy and the Marine Corps expect progress to improve in FY 2016 as renewable projects developed and procured during FY 2015 begin coming online.

> **NCBC Gulfport**
>
> *Naval Construction Battalion Command (NCBC) Gulfport received a $50,000 rebate check from Mississippi Power through participation in their Energy Efficiency Program, achieving large energy savings through an exterior LED lighting project and chiller replacement project.*

In FY 2015, the Navy and Marine Corps invested approximately $222 million on projects targeting building-level energy conservation measures (e.g., upgrades to lighting, heating and cooling systems, natural gas distribution main upgrades).  These investments are expected to help the Navy continue to reduce its energy intensity.  The following are examples of energy efficiency projects in FY 2015:

- Naval Support Activity (NSA) Crane: NSA Crane and Indiana University signed the NSA Crane Educational Partnership Agreement, in which Indiana University students will apply their talents toward installation management challenges. An initial project with graduate students from the

24

P00000019337

School of Public and Environmental Affairs resulted in a study examining energy use and applying behavioral science tools designed to reduce energy use.

- <u>Naval Base (NB) Kitsap-Bremerton:</u> A $6.6 million contract was awarded to perform energy efficiency measures in 11 buildings on base and the military housing area.  Completion of the work is expected in May 2016.
- <u>Naval Station (NS) Everett:</u> NS Everett completed a major lighting retrofit for high mast lighting using light emitting plasma (LEP) technology.  The installation estimated savings of at least $16,000 per year on maintenance costs while providing brighter and safer work areas for personnel.
- <u>Naval Air Station (NAS) Jacksonville:</u> Using ECIP funding, the Fleet Readiness Center Southeast Aircraft Paint and Finishing Hangar is undergoing a renovation to replace old motors with premium efficiency motors.  These large make-up air fans will be retrofit with variable frequency drive fans and are expected to result in significant energy savings.  The project also includes the implementation of a "smart" control system and the replacement of incandescent lighting with explosion-proof LED lighting.  Overall, the project is estimated to save almost 31 million Btu annually and approximately $864,000 in cost per year.

## Air Force

In FY 2015, the Air Force reduced energy intensity by 24.3 percent from its FY 2003 baseline, a 2.0 percent increase from FY 2014.  Both energy consumption and square footage decreased in FY 2015 for the Air Force.

> **Kadena AB, Japan**
>
> *A $58.5M project is underway to upgrade the airfield with LED lights.  Replacing quartz and incandescent lighting with LED is expected to reduce consumption by 83% and last 40 times longer.*

Key contributors to consumption reduction consistently identified across Air Force installations include (1) realization of savings from prior year installation energy savings project investment, (2) energy awareness programs, (3) continuing ESPC and Utility Energy Services Contract (UESC) initiatives, and (4) retro/re-commissioning facility HVAC systems. The following are examples of energy efficiency projects in FY 2015:

- <u>Hill AFB, UT:</u> Has six active ESPCs and is in the planning stage of executing a new ESPC containing both process and facility improvements in 55 buildings.
- <u>Grand Forks AFB, ND:</u> Conducted replacement of electrical hot water heaters with natural gas hot water heaters for base dormitories, saving 60 percent in energy costs.  The base's high pressure sodium street lights are currently being replaced with LED lights with energy cost reductions calculated around 60 percent and a payback of less than two years.
- <u>Sheppard AFB, TX:</u> Near completion of a base-wide LED retrofit for street light, parking lot, and building mounted exterior fixtures, as well as an interior lighting project currently in construction that will contribute to the removal of the remaining magnetic ballasts and T-12 fixtures on base.  A mechanical/HVAC project and a base-wide infrared heating initiative in

P00000019338

approximately 18 hangar/warehouse locations was also completed, costing over $9 million total and significantly contributing to the installation's EUI in coming years.

## Defense Agencies

In FY 2015, the Defense Agencies continued to pursue opportunities to reduce energy intensity.  Some highlights of successes are included below.

- WHS recently completed rebuilding of chillers and repairing of water-side economizers utilizing river water during winter months to provide free cooling, resulting in huge benefits during FY 2015 as river water temperatures in January and February were sufficient to offset compressor cooling for over two months.  This helped decrease monthly electric usage at the Pentagon to the lowest point in over five years.

- DFAS executed a feasibility study under a UESC at Carson, CA, and an investment grade audit under an ESPC at Bratenahl, OH, that covers 100 percent of DCMA's reportable facilities, with energy and water conservation projects identified and task orders planned for award and execution in FY 2016.

- DIA worked with DLA-Energy to execute a task order under DOE's ESPC program in FY 2015. The ESPC will help DIA reduce energy use by an additional 9.0 percent and save $996,000 per year.

P00000019339

### Potable Water Consumption and Intensity

Executive Order (EO) 13423 requires Federal agencies to achieve a 16 percent reduction in potable water intensity by FY 2015 compared to a FY 2007 baseline. EO 13693 extends the reduction goal to 36 percent by FY 2025 relative to the FY 2007

> **Potable Water** includes water purchased from a utility (water) provider and all fresh water (e.g., well and streams) treated and added to the domestic (for human consumption) system.

baseline, which will be the specified goal in FY 2016's AEMR publication. DoD potable water consumption has been decreasing since FY 2008. In FY 2015, DoD facilities consumed just over 86 billion gallons of potable water (Figure 3-6), with the Military Departments accounting for over 98 percent of total DoD potable water consumption.

**Figure 3-6: DoD Potable Water Consumption FY 2008 – FY 2015**



DoD's potable water intensity in FY 2015 was 22.3 percent below its FY 2007 baseline (Figure 3-7), ahead of the 16 percent reduction goal.

**Figure 3-7: DoD Water Intensity EO 13423 Goal Attainment – FY 2015**



P00000019340

## Army

In FY 2015, Army's potable water intensity was 26.5 percent below the FY 2007 baseline, a 1.8 percent regression from FY 2014. Guided by ES$^2$ Strategy, the Army exceeded potable water and industrial, landscaping, and agriculture (ILA) water conservation goals in FY 2015. Although water intensity increased from FY 2014 to FY 2015, the Army is ahead of schedule to reduce its potable water intensity by 26 percent by FY 2020 and is currently 10.5 percent ahead of the FY 2015 target.

The Army continues to reduce water intensity by detecting and repairing leaks in potable water distribution systems. For example, Radford Army Ammunition Plant, VA; Tooele Army Depot, UT; and Fort Bragg, NC, have undertaken comprehensive modernizations of their respective water systems. By reducing water lost to leaks and supplementing potable water with alternative water, they achieved a water savings of 5 million gallons annually. The Army Reserve has achieved similar success, reducing multiple categories of water consumption. In FY 2015, the Army Reserve reduced potable water intensity by 42 percent and ILA consumption by 25 percent, spearheaded by savings at key installations like Fort Buchanan, Puerto Rico.

## DON

In FY 2015, DON's potable water intensity was 16.9 percent below the FY 2007 baseline, a 1.8 percent improvement from FY 2014. The Marine Corps improved upon its incredible progress achieved in the past three years, exceeding the FY 2020 target ahead of the deadline and reducing potable water intensity by 31.1 percent.

The Navy's potable water intensity was 12.2 percent below its FY 2007 baseline. While the Navy did not meet its goal, there were a number of successes at Navy military installations:

- Region Southwest: With California calling for water cutbacks, the Region Southwest Commander ordered a reduction of 925 million gallons of water annually by 2020. While Southwest installations have already implemented key measures to reduce water consumption, including replacement of landscaping with drought-resistant plants and artificial turf, new potential projects are being identified.
- NAS Whidbey Island: The installation engaged building managers and Building Energy Monitors (BEMs) in efforts to identify, secure, and report water leaks for repair.
- NAS Lemoore: A funded Environmental Security Technology Certification Program (ESTCP) project will demonstrate ice pigging technology that can reduce water consumption associated with maintaining and improving water distribution systems. While there is limited demonstration data for sites in the U.S., ice pigging has been shown to use significantly less water than traditional flushing methods and could greatly support the water restrictions issued by California during 2015.

DON continues to install low flow fixtures, such as sink aerators, showerheads, toilets, and urinals to reduce potable water intensity in its buildings while implementing efforts to manage water. Similar to

P00000019341

energy efficiency projects, the Navy selects water projects for their returns on investment. In many cases, though, water efficiency improvements are combined with other energy savings projects to maximize the economic benefits.

## Air Force

In FY 2015, Air Force potable water intensity was 23.4 percent below the FY 2007 baseline, a 1.5 percent improvement from FY 2014.  The Air Force exceeded its FY 2015 goal through  leak detection and infrastructure repair, fixture replacement and upgrade, irrigation system disconnection, and using non-potable water sources for ILA water use.

The Air Force will continue to emphasize water conservation awareness through Energy Action Month and various other educational and public awareness avenues.  Kirtland AFB, NM, has converted many turf grass areas to xeriscape and upgraded the primary irrigation controller to a more efficient system. Following an AFCEC Asset Visibility Team visit in June 2015, AFCEC is providing funding for a "Just Do It" water conservation measure to install aerators on more than 1,100 faucets in 30 buildings.  Cape Canaveral Air Force Station (CCAFS) has replaced miles of oversized potable/fire water piping for launch operations with new piping that reduces leaks and reduces the amount of flushing required for clean drinking water.  The water line projects caused an increase in water consumption last year and in early FY 2015 due to flushing requirements for new lines, but resulted in a major decrease in overall consumption throughout FY 2015 as the projects were completed.

Utilities Privatization (UP) efforts have improved water efficiency through the systematic replacement and repair of leaking water lines.  AFERS data analysis indicates UP provides, on average, a 28 percent water consumption reduction when compared to non-privatized systems.  In addition, with the award at Vandenberg, the new system owner will use a new technology to recycle and reuse over 1 billion gallons of water per year in their line flushing operations.

## Defense Agencies

In FY 2015, Defense Agencies reduced their potable water intensity by 19.3 percent from the FY 2007 baseline and continued to pursue opportunities to reduce potable water intensity.

- DeCA installed low-flow bathroom fixtures throughout DIA HQ, increasing reduction an additional 10 percent from FY 2014.

- NGA identified and repaired NGA Campus East's (NCE) backup water pond piping system, optimized NCE's irrigation system, and increased focus on improving efficiencies, accuracy, and management capabilities.

P00000019342

### *Industrial, Landscaping, and Agricultural Water Consumption*

In FY 2009, EO 13514 established a new water reduction goal. The goal requires Federal agencies to reduce ILA water consumption by 2 percent annually, or 20 percent by FY 2020, relative to an FY 2010 baseline.   This was extended through 2025 in EO

> *ILA Water* includes naturally occurring water (e.g., lake, well, river water that is not treated [fresh]) used in an ILA application.  ILA also includes any non-potable water purchased from a third party.

13693, which is applicable beginning in FY 2016.  In FY 2013, the Council on Environmental Quality (CEQ) released guidance for Federal agencies, including DoD, to improve ILA water reporting.  In FY 2015, DoD established supplemental guidance for Components to accurately establish a baseline, measure, and estimate ILA water use that sets Components' baseline year to FY 2016 as opposed to EO 13693's baseline year of 2010.

The Components continue to use standard methods to measure ILA consumption and identify strategies to reduce use.  Projects such as xeriscaping, converting water-wash filtering systems to a dry filter system, and renovating athletic fields with artificial turf are being implemented across the Services. Policy changes to promote more efficient irrigation and mirroring local utilities by adopting water restrictions have enabled DoD to make strides in reducing consumption.

P00000019343

### Non-Tactical Fleet Vehicle Petroleum Consumption

Section 400FF of the Energy Policy and Conservation Act, as amended by EISA Section 142, requires Federal agencies to achieve a 20 percent reduction in non-tactical fleet vehicle petroleum consumption by FY 2015 compared to a FY 2005 baseline.  EO 13693 slightly reorients the goal to meet petroleum consumption reduction by reducing per-mile GHG emissions 30 percent by FY 2025 from a FY 2014 baseline.  Fleet vehicle fuel consumption accounts for about 4.0 percent of DoD's installation energy consumption and largely consists of gasoline.  Diesel fuel represents 22 percent of the fuel mix while alternative fuels make up the remaining fleet vehicles' fuel mix.  The Military Services account for slightly less than 97 percent of the Department's petroleum consumption (Figure 3-8).[13]

**Figure 3-8: FY 2015 Fleet Vehicle Petroleum Consumption**



In FY 2015, DoD fleet vehicles consumed just over 72 million gallons of gasoline equivalent (GGE), which includes gasoline and diesel/biodiesel blends.  The mix of petroleum fuel types has remained relatively stable over the past seven years, and the use of alternative fuel vehicles (AFVs) has steadily increased. In FY 2015, 11 percent of the total fleet vehicle consumption was from alternative fuels, up from 10 percent in FY 2014.  Alternative fuels include biodiesel, compressed natural gas (CNG), 85 percent ethanol fuel (E85), and hydrogen.  In FY 2015, petroleum consumption was 33.6 percent below the baseline (Figure 3-9).  DoD continues to pursue replacement of fleet vehicles with more efficient models, AFVs, and hybrid electric vehicles to decrease petroleum consumption.

**Figure 3-9: DoD Fleet Vehicle Petroleum Consumption, EISA 2007 Goal Attainment**

---

[13] "Other" category includes the Defense Agencies.

P00000019344

## Army

In FY 2015, the Army enhanced sustainability and energy security by exceeding the cumulative fossil fuel reduction goal of 20 percent with a 41.1 percent reduction, which also exceeds the mandated FY 2020 cumulative goal of 30 percent.  The Army reduced its NTV fleet by 1,684 vehicles in FY 2015, for a total reduction of over 16,400 NTVs since FY11.  The Army is optimizing its NTV fleet annually through the Vehicle Allocation Methodology (VAM) process.  The strategy is to replace passenger vehicles meeting age or mileage criteria with hybrid, plug-in hybrid, or zero emission vehicles.  Buses and larger trucks are being replaced with CNG or LPG vehicles.  This strategy facilitates the fossil fuel reduction mandates and lowers GHG emissions in the most economical and mission-effective manner.  For example, at Fort Hood, TX, the Army has fourteen 15 KW Alternating Current charging stations for Ford F-150 hybrid electric trucks and five 15 KW Direct Current charging stations for Nissan Leafs.  These are vehicle to grid (V2G) enabled and can provide demand response, peak shaving, and ancillary services in the wholesale market as well as limited emergency backup power to critical functions.

## DON

In FY 2015, the Navy and Marine Corps reduced its petroleum consumption by 25.1 percent and 42.9 percent respectively compared to its FY 2005 baseline. The DON is committed to using AFVs, fuel-efficient technologies, and fleet optimization to reduce petroleum consumption and GHG emissions.  In FY 2015, various pilot studies and testing were completed in the areas of plug-in hybrid trucks, car sharing, and hydrogen fueling.  The Navy completed construction of six solar carports at various Installations within the Southwest, Mid-Atlantic, and Southeast regions.  Three additional solar carports under construction in the Southwest region are scheduled to be completed by the end of FY 2016.  There were 53 Electric Vehicle Charging Equipment (EVSE) stations installed at various Naval Installations: Joint Base Anacostia-Bolling, NB Kitsap-Bremerton, NB Kitsap Bangor, NS Everett, and Naval Surface Warfare Center (NSWC) Crane. In addition, approximately 250 charging stations are planned to be installed across the Southwest region by end of calendar year 2016.  There were also three E85 stations completed in 2015 throughout the Mid-Atlantic and Hawaii regions.

With petroleum consumption reduction being a critical component of increased energy resilience, the Marine Corps will continue to assess installation transportation requirements in consideration of technologies and infrastructure to reduce petroleum use.  Part of the Marine Corps' strategy is to optimally place AFVs at installations by considering mission, driving conditions, and fuel availability.  Another component is to pursue existing alternative vehicle technologies and fuels such as hydrogen fuel cell or battery electric vehicles.

## Air Force

In FY 2015, the Air Force reduced its petroleum consumption by 14.7 percent compared to its FY 2005 baseline, falling short of the FY 2015 goal of 20 percent.

P00000019345

The Air Force gives procurement preference to the most fuel efficient and cost effective AFVs, hybrid electric vehicles, and/or plug-in electric vehicles (PEVs) that meet diverse vehicle and mission support requirements.  Following the Air Force Vehicle Allocation Methodology Plan, the 441 Vehicle Support Chain Operation Squadron (VSCOS), in conjunction with the Air Force Life-Cycle Management Center (AFLCMC) at Robbins AFB, GA, maximizes the procurement of AFVs while considering mission requirements, AFV/PEV availability, and sustainment infrastructure capabilities; with emphasis on alternative fuel use, fuel-efficient hybrid technology, and reducing GHG emissions.

In FY 2015, the Air Force successfully deployed an all-electric vehicle fleet at Los Angeles AFB (LAAFB), making it the first Federal facility to do so.  As of October 2015, LAAFB had converted all 43 vehicle authorizations to PEVs including Nissan Leaf sedans, cargo vans, 2T box trucks, Surrey Bus, and hybrid light-duty pickup trucks.  A majority of the vehicles at LAAFB will be used to demonstrate V2G capability, effectively selling energy stored in the vehicle battery to the local utility in exchange for monetary compensation.  Predicting a general shift toward more efficient and less GHG intensive vehicle technologies, the V2G demonstration will test both the viability of electric vehicle use in a non-tactical mission, as well as the use of the vehicle as an energy storage resource, providing stability to the grid and reducing overall power generation needs.  This project represents the largest procurement of highway-capable PEVs for a Federal fleet, as well as a first of its kind demonstration of V2G technology as a means to bolster grid energy security.

## Defense Agencies

In FY 2015, the Defense Agencies accounted for 2.2 percent of DoD fleet petroleum consumption and continued to pursue opportunities to reduce NTV consumption.

- NGA ended its U-drive program in FY 2015, completely dispersing the 30 vehicle FY14 U-drive fleet and reducing the agency's petroleum consumption significantly.  Additionally, the inventory of NGA extended lease vehicles was reduced by five vehicles.

- NSA continues to lease hybrid and AFVs to achieve the EO 13514 goal.  NSA's current non-tactical fleet includes 86 hybrid vehicles and 360 AFVs.

P00000019346

*(This page is intentionally left blank)*

P00000019347

# 4. Increasing DoD's Supply of Renewable Energy

In addition to reducing facility energy demand, DoD is increasing the supply of renewable and other forms of distributed (on-site) energy on installations. DoD continues to invest in cost effective renewable and distributed energy solutions. DoD's strategy not only considers the cost-effectiveness of renewable and distributed energy solutions, but also the energy resilience benefits they could provide to our installations.

## *DoD Renewable Energy Performance*

As DoD pursues renewable energy to advance its energy resilience, it also seeks to comply with legal requirements to increase renewable energy. The Department is subject to two renewable energy goals put forth in 10 U.S.C. § 2911(e) and Section 203 of the Energy Policy Act (EPAct) 2005 (42 U.S.C. 15852).

Title 10 U.S.C. §2911(e) established a goal for DoD to produce or procure not less than 25 percent of the total quantity of facility energy it consumes within its facilities during FY 2025 and each fiscal year thereafter from renewable energy sources. DoD's progress toward the 10 U.S.C. § 2911(e) renewable energy goal was 12.4 percent.

The EPAct 2005 goal measures total renewable electricity consumption as a percentage of total facility electricity consumption. The EPAct 2005 goal for FY 2015 is 7.5 percent. The 10 U.S.C. §2911(e) goal is 15 percent by FY 2018[14] and 25 percent by FY 2025. In his 2012 State of the Union address, the President announced DON's 1 gigawatt (GW) goal. The Army and Air Force subsequently established a goal of deploying 1 GW of renewable energy on or near their installations following the President's announcement. Following these announcements, in April 2012, the Executive Office made official that DoD had committed to having 3 GWs of renewable energy deployed on its installations by FY 2025 (Table 4-1). DoD also worked with CEQ, the Office of Management and Budget (OMB), and DOE to establish an implementing guidance for the newly established EO 13693, which was signed by the President in March 2015, and includes new renewable electric and clean energy targets.

**Table 4-1: Renewable Energy Goals: Understanding the Differences between EPAct 2005, 10 U.S.C 2911(e), and the DoD 3 GW Initiative[15]**

| | EPAct 2005 Goal | 10 U.S.C. §2911(e) Goal | DoD 3 GW Initiatives |
|---|---|---|---|
| Measure | 5 percent in FY 2010-2012 <br> 7.5 percent in FY 2013 onwards | 15 percent by FY 2015 <br> 25 percent by FY 2025 | 3 GW of Renewable Capacity by FY 2025 |
| Unbundled Renewable Energy Credits (RECs) Purchases | Yes | No | No |
| Renewable Energy Purchases | Yes | Yes | No |

---

[14] This interim renewable energy goal was established as part of the Energy Performance Master Plan in the FY 2011 AEMR. See Appendix C for details on DoD energy goals.
[15] Each Service has an independent target year for its 1 GW goal attainment.

P00000019348

In FY 2015, DoD did not achieve the EPAct goal. Renewable electricity consumption subject to the EPAct 2005 goal accounted for 3.6 percent of DoD's total electricity consumption. This is 3.9 percent below the FY 2015 EPAct 2005 renewable energy goal of 7.5 percent (Figure 4-1).



Figure 4-1: EPAct 2005 Renewable Energy Goal Attainment

DoD continued to make progress in achieving the 10 U.S.C. §2911(e) FY 2018 interim and FY 2025 renewable energy goal (Figure 4-2).

Figure 4-2: 10 U.S.C §2911(e) Renewable Energy Goal

In FY 2015, purchases of Renewable Energy Credits (RECs) fell to 3.0 percent of the total renewable energy contribution toward the 10 U.S.C. §2911(e) goal, down from 3.6 percent in FY 2014. EPAct and 10 U.S.C §2911(e) treat RECs for goal attainment differently. The EPAct goal requires DoD to retain RECs for goal attainment, while retaining RECs is not a requirement to meet the 10 U.S.C. §2911(e) goal.

36

P00000019349

RECs are a valuable financial tool for the development of large-scale renewable energy projects. RECs are attractive to project developers because they can lower capital (upfront) costs of projects. DoD strives to achieve an acceptable tradeoff between retaining RECs and taking advantage of the full economic benefits of RECs to encourage project development. DoD does not believe that procuring unbundled RECs is a desirable

✓ **Renewable Energy Credits (RECs), also known as green tags, renewable energy certificates, are tradable, non-tangible instruments that represent the environmental attributes of renewable energy generation. Each REC represents the generation of 1MWh of electricity from an eligible source of renewable energy.**

✓ **RECs may be sold bundled (paired with the physical delivery of electricity), or unbundled (as a stand-alone paper product). When combined with the physical electricity, RECs become functionally equivalent to green power purchases from a local utility.**



substitute for renewable energy production that provides energy resilience for its military installations. To meet the reporting requirement under title 10, section 2925, Subsection (a) (4), DoD began tracking RECs associated with new third-party financed renewable energy projects in FY 2012.

The Department uses various authorities to increase the supply of renewable and other distributed (on-site) sources of energy on its installations. DoD uses both appropriated funds and non-Governmental (often referred to as 'third-party') financing to pursue renewable energy projects. DoD partners with private entities to enable the development of large-scale renewable (or other distributed) energy projects and relies on congressional appropriations to fund cost-effective, small-scale distributed generation projects. The main authorities utilized to pursue third-party financing of renewable energy projects are Utility Service Contracts (USCs), Power Purchase Agreements (PPAs), and outgrants (Table 4-2). Title 10, sections 2922(a) and 2667 are not limited to renewable energy sources and can also be used for non-renewable energy sources such as natural gas and other fuel types. Title 10, section 2410(q) is limited to renewable energy sources.

P00000019350

**Table 4-2: Funding Mechanisms**

| Funding Mechanism | Authority | Definition |
|---|---|---|
| Utility Service Contracts (USCs) | 10 U.S.C. § 2922(a) | A contract enabling the DoD to enter into agreements for the provision and operation of energy production facilities and the purchase of energy from such facilities. |
| Power Purchase Agreement (PPA) | 10 U.S.C. § 2410q | An agreement enabling the DoD to enter into a contract for the purchase of electricity from sources of renewable energy. |
| Energy Enhanced Use Leases (EULs) | 10 U.S.C. § 2667 | An EUL for the production of energy allows an installation to lease land to a lessee in return for cash or in-kind contributions. For renewable energy projects that use the authority found under 10 U.S.C. § 2667, DoD requires that the Military Department demonstrate more than a mere passive activity. For production or procurement of facility energy to qualify as being consistent with the DoD energy performance goals and master plan (and consequently qualify for an energy certification), DoD must do one of the following—<br><br>• Consumption by the DoD Component of some or all of the facility energy from the project;<br><br>• Structure the project to provide energy security for the installation by, e.g., retaining the right to divert to the installation the energy produced by the project in times of emergency;<br><br>• Reinvestment in renewable facility energy or program conservation measures of a minimum of 50 percent of proceeds (including both in-kind and cash) from any lease. |

In FY 2015, DoD had over 1,390 operational renewable energy projects, compared to approximately 1,130 reported in FY 2014.  The 1,390 projects generated over 10,534 BBtus in FY 2015, which represents 82 percent of the total amount of renewable energy produced or procured.  From these projects and  with 26 purchases of renewable energy and RECs, which represent 15 percent and 3.0 percent of the total supply mix, respectively, DoD produced and procured approximately 12,837 BBtus of renewable energy in FY 2015.  Geothermal electric power is by far the most significant renewable energy source in DoD, accounting for over 41 percent of the Department's renewable energy generation portfolio.  Biomass makes up about 19 percent of the DoD's renewable supply mix.  Municipal solid waste (MSW) is used for both electricity and steam production, and accounts for 15 percent of the Department's renewable energy production.  There are 810 solar photovoltaic (PV) systems throughout DoD that contribute approximately 13 percent of the total renewable energy produced, followed by 261 ground source heat pump (GSHP) projects contributing approximately 8.0 percent to the supply mix. Figure 4-3 illustrates DoD's renewable energy supply mix by technology-type.

P00000019351

**Figure 4-3: DoD Renewable Energy Supply Mix by Technology Type in FY 2015**



The largest renewable energy project in DoD is the Navy's China Lake geothermal power plant in California. The second largest renewable energy project in DoD is a waste-to-energy project at the Norfolk Naval Shipyard (NNSY) in Virginia that produces both electricity and steam. The largest project to come online in FY15 was the Army's 17.4 MW solar PV facility at Fort Huachuca. DoD Components also continue to implement numerous smaller renewable energy projects. Figure 4-4 shows the breakout of renewable energy projects by source of energy.

**Figure 4-4: DoD Renewable Energy Projects in FY 2015**



| | Renewable Energy Projects | BBtu |
|---|---|---|
| 1 | Geothermal, 24 projects | 4,299 |
| 2 | Biomass, 12 projects | 1,985 |
| 3 | Renewable Energy Purchases | 1,916 |
| 4 | MSW, 3 projects | 1,610 |
| 5 | Solar PV, 810 projects | 1,321 |
| 6 | Ground Source Heat Pumps, 261 projects | 839 |
| 7 | REC Purchases | 388 |
| 8 | Solar Thermal, 227 projects | 252 |
| 9 | Wind, 32 projects | 147 |
| 10 | Other, 21 projects | 82 |

P00000019352

## Army

In FY 2015, the Army did not achieve the EPAct renewable energy goal, consuming 1.8 percent of electricity from renewable energy sources.  However, the Army increased performance toward the 2911(e) goal, producing or procuring 12 percent of its electricity from renewable energy sources compared to 11.3 percent in FY 2014.

Although the Army added over 40 MW of renewable energy capacity in FY 2015, the total percentage of EPAct eligible renewable electricity decreased from 2.0 percent in FY 2014 to 1.8 percent for FY 2015, whereas the National Defense Authorization Act (NDAA) percent renewable use increased by 0.7 percent.  The reduction stems from a concerted Army effort to move from buying green power to deploying generation assets on Army land.  Further, 12 renewable energy projects totaling 20 MW capacity (mostly wind turbines and large PV arrays) were offline during FY 2015, and additional sites experienced decreased production output.  The Army is actively working to bring these systems back to fully operational status.  Despite these challenges, the Army did increase the NDAA percent renewable use by 0.7 percent.  Sixty-five new projects came online in FY 2015 with a total of 40.4 MW of generation capacity, the highest total one-year addition in the history of the Army.  Most of these projects, though, only produced power for a few months during the reporting period.  These projects, coupled with over 160 MW of additional projects expected to come online in FY 2016, forecast continued success for the Army's renewable energy programs.

The Army's approach is to deploy renewable energy projects on Army land vice buying power from offsite is comprehensive and consistent with the energy security goals in the ES$^2$ Strategy.  The Army's approach includes small-scale projects on rooftops or parking areas, as well as large utility-scale systems using Military Construction (MILCON) for new construction and leveraging private financing through available Federal and DoD authorities (Table 5.2).  In FY 2015, 37.6 MW of renewable energy projects were financed through a variety of programs that leverage private financing, such as ESPCs, UESCs, PPAs, EULs or General Services Administration (GSA) area-wide utility contracts.  Additionally, 2.8 MW of renewable electric generation was awarded through the MILCON ECIP.  The Army's investment in all programs will result in a surge in large-scale renewable energy projects in FY 2016.  The Army is on track to meet the 1 GW commitment by the end of FY 2025.  One key feature of these projects is that all are designed with an on-site power production capacity to enhance energy assurance and resiliency to our installations.  The Army has no plans to procure off-site green energy without some form of energy security enhancement.  A good example is Fort Drum where 90 percent of the installation's energy needs are met by an on-site third party installed and operated 60 MW biomass plant.

## DON

In FY 2015, the Navy did not achieve the EPAct renewable energy goal, consuming 3.4 percent of electricity from renewable energy sources.  The Navy's progress against the EPAct renewable goal was 1.9 percent, whereas the Marine Corps exceeded the EPAct renewable energy goal by achieving 9.8

P00000019353

percent of electricity from renewable energy sources—up from the 9.1 percent achieved in FY 2014 and marking the Marine Corps' third consecutive year of exceeding the goal.

DON's performance toward the 2911(e) goal significantly increased, producing or procuring 21.8 percent of electricity from renewable energy sources.  Individually, the Navy produced or procured 25.9 percent of its electricity from renewable energy sources, which marks the third time the Navy has achieved the 25 percent target well ahead of the FY 2025 deadline, whereas the Marine Corps produced or procured 5.0 percent of electricity from renewable sources.

DON has made significant strides in achieving the 2911(e) goal due to its focus on large-scale renewable energy projects.  The main contributors to the DON's progress toward the 2911(e) goal traditionally have been the geothermal plant at Naval Air Weapons Station (NAWS) China Lake in California and the MSW plant at NNSY in Virginia.  Throughout FY 2015, DON identified, developed, and executed significant large-scale renewable projects across Navy and Marine Corps installations in support of achieving the DON's 1 GW goal to supply 50 percent of DON energy demand with alternative sources by 2020.  Through the Renewable Energy Program Office (REPO), DON has approximately 300 MW of new renewable generation under contract or signed lease by the end of FY 2015, and the DON had issued requests for proposals (RFPs) for another 650-750 MW of renewable energy via utility contracts, PPAs, and outgrants.  The Marine Corps was the first to execute a cost-effective large-scale project with REPO; in February, a real estate outgrant was awarded that resulted in the construction of a 17 MW solar facility at Marine Corps Base Camp Lejeune.  The project broke ground in July 2015 and is expected to be online before the end of the calendar year.  Other projects under procurement are expected to start coming online during FY 2016 and FY 2017.

## Air Force

In FY 2015, the Air Force did not achieve the EPAct renewable energy goal, consuming 6.2 percent of electricity from renewable energy sources.  The Air Force did increase its consumption from renewable sources by 0.5 percent from FY 2014 as renewable electricity usage increased to 369,102 megawatt-hours (MWh) in FY 2015 from 292,621 MWh in FY 2014, a 26 percent increase.  In FY 2015, the Air Force progress toward the 2911(e) goal of producing or procuring 25 percent of its total electricity from renewable energy sources by FY 2025 increased slightly to 6.9 percent, up from 6.7 percent in FY 2014.

Although replacement RECs are permitted, in FY 2015 Air Force policy precluded the purchase of RECs to reach renewable goals.  On-base electricity capacity increased to 104.3 MW in FY 2015 from 102.8 MW in FY 2014.  Air Force performance toward the 10 USC 2911(e) goal was 6.9 percent, including both electric and non-electric renewable energy, versus 6.7 percent in FY 2014.  Similarly, in FY 2015 renewable energy usage from both electric and non-electric equivalent increased by 5.0 percent to 635,279 MWh from FY 2014 levels.

Opportunities to incorporate renewable energy generation on installations continue to be a major focus for the Air Force.  An example of this is the development and construction of the Air Force's largest solar

P00000019354

project, a 19 MW array at Nellis AFB, NV.  Combined with the existing 14.2 MW solar PV array, renewable energy accounts for 38 percent of total energy usage at the installation.  A 16.4 MW solar PV array was also constructed at Davis Monthan AFB, AZ using a third-party PPA contract mechanism.  In addition, a 3.4 MW wind project was constructed at Cape Cod AFS, MA using ECIP project funds.

In FY 2015, a Notice of Intent to Award a contract (NOITA) was issued for a 6+ MW capped landfill solar PV project at Otis Air National Guard Base (ANGB), located on Joint Base Cape Cod, MA.  A NOITA was also issued for a 20+ MW solar PV project at Vandenberg AFB, CA.  Both projects will be funded using the third-party PPA contract model with an associated land lease. The installations will purchase the power generated from the arrays and expect to be operational before the end of 2016.

In FY 2016, AFCEC plans to release five PPA solicitations, including a 5.4 MW waste-to-energy project at Dyess AFB, TX; a 5 MW solar PV project at Holloman AFB, NM; a 10 MW solar PV project at Joint Base MacGuire-Dix-Lakehurst (JBMDL), NJ; a 5 MW solar PV project at Laughlin AFB, TX; and a 10 MW solar PV project at Hanscom AFB, MA.  Also, AFCEC plans to sign EULs for a 30 MW solar PV project at Eglin AFB, FL, and a 13 MW Solar PV project at JBMDL-Dix, NJ, combined with a 17 MW Solar EUL project at JBMDL–Lakehurst, NJ.

At the end of FY 2015, the Air Force had 311 renewable energy projects on 104 sites, either in operation, or under construction, using a variety of project delivery methods including PPA, EUL, ECIP, and MILCON.

The Air Force Renewable Energy Project Development (REPD) Subpanel was established to leverage knowledge and resources across the Air Force and coordinate renewable energy efforts.  The Air Force expects that REPD's Subpanel will provide leadership for and coordination of renewable energy projects by providing a forum, process, and tools for evaluation and decision-making.

## Defense Agencies

The Defense Agencies continue to implement renewable energy projects on their facilities.  In many cases, Defense Agencies operate in buildings rather than campuses or installations, limiting their ability to implement renewable energy projects.   However, Defense Agencies continue to consider cost-effective, small-scale, and distributed renewable energy generation.  Specifically, the following are initiatives Defense Agencies undertook in FY 2015:

- DIA's primary renewable energy initiative in FY 2015 was to construct a 500 KW roof-mounted solar PV array, which will be completed in early FY 2016, as part of the ESPC.  This solar PV array will greatly increase DIA's use of renewable energy.  Under the terms of the ESPC, DIA will purchase power generated by the solar panels from the ESPC contractor at a price competitive with grid electricity.

- DeCA has significantly invested in test wells for geothermal and other investigation and analysis in support of self-generated renewable energy projects.  Since none of these efforts have

P00000019355

demonstrated an acceptable return on investment, DeCA had no self-generated renewable energy projects in FY 2015.

- NSA recently commissioned both South and North Campus Utility Plants, which maximized the potential of the available roof space by accommodating a combination of solar PV panels and a vegetative roof.  Other projects in the planning and design phases will also incorporate renewable energy features to the extent practicable.

- NRO purchased RECs representing 60 million kilowatt-hours of renewable energy—roughly 20 percent of the NRO's total electric consumption—in FY 2015.

P00000019356

*(This page is intentionally left blank)*

P00000019357

# 5. Enhancing Energy Resilience

The Department must be prepared for and have the ability to recover from utility disruptions that impact mission assurance on its installations.  DoD relies on commercial power to conduct missions

> *Per DoDI 4170.11,* **energy resilience** *is the ability to prepare for and recover from energy disruptions that impact mission assurance on military installations.*

from its installations, and these commercial power supplies can be threatened by natural hazards and other events.  DoD recognizes that such events could result in power outages affecting critical DoD missions involving power projection, defense of the homeland, or operations conducted at installations in the U.S. directly supporting warfighting missions overseas.  Therefore, it is critical for installation commanders to understand the vulnerabilities and risk of power disruptions that impact mission assurance.

DoD is pursuing a three-pronged strategy to ensure installations have resilient, available, reliable, and continuous power.  First, two elements of the facility energy strategy are essential components to improving energy resilience:  reducing the installation's demand for energy and expanding the supply of distributed (on-site) energy sources.  Second, DoD is actively addressing near-term concerns by (1) pursuing energy resilience initiatives to prepare for and recover from energy disruptions that impact mission assurance on its installations; and (2) actively engaging with Federal agencies, state and local governments, and key industrial players to remediate risk to DoD missions associated with commercial utility outages.  Third, DoD is addressing longer-term concerns by pursuing advanced technologies that will help enhance the energy resilience of its installations.  DoD publishes the status of its energy resilience program at the following: http://www.acq.osd.mil/eie/IE/FEP_Energy_Resilience.html.

## *Reporting Requirements*

Title 10 U.S.C §2925(a)(11) requires the reporting of utility outages at military installations. The following discussion addresses 10 U.S.C. §2925(a)(11).

In FY 2015, DoD conducted a survey of utility outages on military installations resulting from external, commercial utility interruption of its electric, gas, and water utilities.  DoD Components reported approximately 127 utility outages that lasted eight hours or longer in FY 2015, an increase from the 114 events reported in FY 2014.  The majority of the utility outages were a result of electric disruptions, and included U.S. and overseas locations.  The financial impact of these utility outages was approximately $179,087 per day.[16]

Table 5-1 shows the average cost of utility outages per day for data collected from FY 2013 to FY 2015.

---

[16]This figure is developed from utility outages that had reported financial impacts in FY 2015.

P00000019358

**Table 5-1: FY 2012 – FY 2015 Cost Per Day of DoD Utility Outages[17]**

| Cost of Utility Outages ($000/day) | | |
|---|---|---|
| FY2013 | FY2014 | FY2015 |
| $225 | $246 | $179 |

These utility outage costs could be incorporated into business case and cost-benefit decisions when pursuing energy resilience projects.  However, business case and cost-benefit decisions should not be limited to the cost avoidance of remediation actions associated with utility outages.  DoD is continuing to identify other benefits associated with enhancing energy resilience.  These benefits will consider a levelized cost of electricity approach that encourages more strategic, life-cycle cost effective energy generation solutions.  For example, a levelized cost of electricity approach would quantify costs associated with traditional standby generators, maintenance, fuel, infrastructure, and equipment compared to more resilient, integrated, distributed energy generation systems and infrastructure. Further, the value and duration of utility outages does not include financial benefits associated with peak shaving, demand response, or ancillary services markets.  DoD also could generate financial benefits from integrated, on-site energy generation systems while improving its energy resilience.

In FY 2015, the OASD(EI&E) commissioned a study to investigate business case analysis approaches for energy resilience with the Massachusetts Institute of Technology – Lincoln Laboratory (MIT-LL).  An important objective of the study is to identify energy projects that improve energy resilience and are cost effective on military installations.  The study will consider broad, cost-effective energy resilience solutions to improve mission assurance on military installations.

In FY 2015, the mitigation associated with DoD utility outages include updating infrastructure, increasing servicing efforts with the local utility, and pursuit of emergency or redundant power supplies such as incorporating backup generators.  These utility outages were caused by acts of nature, equipment failure, or planned maintenance.  No malicious acts (e.g., physical, cyber) were reported as causing utility outages impacting installations in FY 2013, FY 2014, or FY 2015.  In FY 2015, equipment failure (e.g., reliability or mechanical issues) accounted for over half of the reported utility outages, while the remaining outages were caused by planned maintenance or acts of nature (e.g., weather, storms) (Figure 5-1).  The June 2012 derecho storms and Hurricane Sandy (in FY 2013) contributed to a larger proportion of outages resulting from natural events.  In FY 2014, the majority of outages resulted from reliability concerns (equipment failure) since there was not a major natural event.  Similar to FY 2014, in FY 2015 the majority of outages occurred due to reliability concerns and limited acts of nature.

---

[17] These figures are developed from utility outages that were reported with financial impacts in FY 2012, FY 2013, FY 2014, and FY 2015.

P00000019359

**Figure 5-1: FY 2015 Utility Outages by Cause**



Figure 5-2 captures the average disruption time across the 127 reported utility outages by region (in days) from FY 2012 – 2015.  In FY 2015, the average disruption time for all utility outages was 1.4 days.  Although average outage duration significantly decreased from FY 2014, overall outages increased, primarily at two military installations.  As in FY 2014, there were also several large outliers that skewed average outage duration significantly upward, primarily equipment failures at four military installations.

**Figure 5-2: Average Time for Utility Outages by Region—FY 2012 to FY2015[18]**



The 10 U.S.C. §2925 and Committee on Appropriations Senate Report 113-473 analysis results help support on-going power resilience initiatives that address near-term concerns associated with acts of nature, equipment failure, and planned maintenance.  Further, these results provide some clarity that the majority of utility disruptions are of lower duration, but that there are targeted instances where natural or reliability issues have caused greater duration outages and sometimes costly remediation

[18] Regions used align to those established by the U.S. Census Bureau.  The Pacific division was separated out of the West region for analysis purposes.  Census regions and divisions of the U.S. can be found at the following: https://www.census.gov/geo/maps-data/maps/pdfs/reference/us_regdiv.pdf.

P00000019360

actions. The current status of DoD's energy resilience initiatives will be discussed further in the following section.

## *Other Reporting Requirements*

Senate Armed Services Committee Report 114-79 accompanying the National Defense Authorization Act (NDAA) for FY 2016 requests an analysis of domestic DoD installations that are likely on gas and oil reserves. The DoD does not maintain an inventory of gas and oil reserves. Oil and gas under Federal lands are managed by the Department of the Interior under its statutory programs. DoD has no authority to exploit such resources. DoD was able to generate information on military installations and sites that were within 25 miles of the top 100 most productive natural gas reserves. Natural gas reserve data is not maintained by DoD and was generated by use of data from the Energy Information Agency. The below map provides military installations or sites which are within 25 miles of the top 100 most productive natural gas reserves, but it is not known whether a gas reserve is physically on these military installations or sites.

**Figure 5-3: Military Installations within 25 Miles of 100 Most Productive Natural Gas Reserves**



Exploitation of oil and gas reserves on DoD installations can have a detrimental impact upon the use of the installations. Such exploitation is not generally beneficial to DoD both because it can interfere with the use of the surface estate and because DoD receives no monetary benefit from the royalty payments to address the costs of such interference. There are specific instances where exploitation of oil or gas reserves on or near a DoD installation may provide benefit and such instances are considered on a case-by-case basis.

48

*Addressing Key Near-Term Concerns*

## Energy Resilience Initiatives

OASD(EI&E) is leading energy resilience initiatives to ensure that the DoD has the ability to prepare for and recover from energy disruptions that impact mission assurance on military installations.  Further, energy resilience encourages the necessary planning and capabilities to ensure available, reliable, and quality power to continuously accomplish DoD missions.  DoD continues to pursue a number of initiatives to enhance the energy resilience of its military installations.

From January 2014 to August 2014, DoD continued to lead its power resilience initiative by examining installation adherence to key energy resilience policies.  As a result of the review, DoD found that several policies already exist for providing guidance to Components and installation commanders to ensure energy resilience of military installations.

From March 2015 to March 2016, DoD pursued and completed its update on installation and facility energy policy that will help raise awareness and prioritize important energy resilience requirements.  This update will assist Components to better align energy requirements with critical DoD missions, encourage integrated and holistic energy solutions beyond typical standby generators, and support continued performance to already existing requirements.  Energy resilience requirements include the appropriate sizing of energy generation systems as well as maintenance, fueling, and testing of energy generation systems.  DoD is now pursuing implementing guidance to this instruction.

## Strategic Partnerships

DoD continues to build on its energy resilience partnerships with other Federal departments and agencies, and with the private sector. DoD is supporting the DOE in developing ways to ensure the resilience of power transformers and other critical equipment.  Collaboration with utility providers and state and local emergency management agencies remains a central focus to enhance the resilience and rapid restoration of commercial grid infrastructure that supports mission critical installations and facilities.

DoD will continue developing and implementing prioritized risk mitigation and remediation plans for its Defense Critical Infrastructure based on assessed criticality, vulnerability, and threats and hazards.  The Department will continue developing and maturing public-private partnerships and executing programs and initiatives that enhance DoD's resilience and ability to execute its critical missions, even in a disrupted or stressed commercial electric power environment.

P00000019362

### *Addressing Key Long-Term Concerns*

## Overview of Installation Energy Test Bed Efforts

The ESTCP Installation Energy Test Bed is a cost-effective way to demonstrate new energy technologies in a real-world, integrated building environment to reduce risk, overcome barriers to deployment, and facilitate wide-scale commercialization.  Emerging technologies offer a cost-effective way for DoD to reduce its facility energy demand, increase energy surety, and provide distributed generation and storage.

Projects include rigorous operational testing and assessment of life-cycle costs of new technology while addressing DoD-unique issues.  DoD can be a sophisticated first user of successful cutting-edge, transformational energy technologies.  The Installation Energy Test Bed funds microgrid and advanced installation energy management technology demonstrations to evaluate the benefits and risks of various approaches and configurations.  Through a competitive selection process, the Installation Energy Test Bed has undertaken projects with multiple vendors to ensure that the Department can capture the benefits of diverse approaches.  More information on the ESTCP is available at http://www.serdp.org/.

### *Next Generation Microgrids*

Smart microgrids and energy storage offer a more robust and cost-effective approach to ensuring installation energy resilience than the traditional approach of backup generators tied to single critical loads and (limited) supplies of on-site fuel.  Although microgrid systems are in use today, they are relatively unsophisticated, with limited ability to integrate renewable and other distributed energy sources, little or no energy storage capability, uncontrolled load demands, and "dumb" distribution that is not optimized.



**Figure 5-4: Microgrid System Example**

· Point of Common Coupling (POCC) to the grid
· System coordination and optimization for asset utilization (electrical and thermal)
· Grid-connected and/or island operation to increase availability
· Achieve benefits to utility and end-user

Advanced microgrids reduce installation energy costs on a day-to-day basis by allowing for load balancing and demand response, as well as offering DoD a pathway to participate in ancillary service markets, all of which can make holistic energy management more cost-effective.  They also facilitate the incorporation of renewable and other on-site energy generation.  More importantly, they offer energy resilience: the combination of on-site energy generation and storage, together with the microgrid's ability to manage local energy supply and demand, allow installations to operate in

50

P00000019363

"islanded" mode, shedding non-essential loads and maintaining mission-critical loads if the electrical grid is disrupted (Figure 5-3[19]).

Fort Bliss, Texas

An integrated system of energy assets under central microgrid control can provide power that is cost-effective, cleaner, and more secure than traditional operations.  The project at U.S. Army Brigade Combat Team complex at Fort Bliss, TX, is demonstrating the benefits of such an intelligent microgrid tied to existing energy assets.  An important aspect of the project is demonstrating both grid-tied and grid-independent operation, providing additional power in times of high energy demand and exhibiting the system's ability to maintain power to critical operations in the event of losing a major power source. It will also test the ability of the microgrid technology to supply peak power and reduce GHG emissions and overall energy consumption.  Planning tools allow power engineers to design a microgrid, determining the optimal arrangement and control of the distributed energy assets and loads. Controllers at each piece of equipment react automatically to ensure power delivery, quality, and safety. Optimization algorithms set points to operate equipment for energy efficiency and resilience.  This demonstration paves the way for the implementation of this technology at a wider range of DoD facilities.

Marine Corps Air Ground Combat Center (Twenty-nine Palms, California)

DoD is transforming the electrical infrastructure of Marine Corps Air Ground Combat Center (MCAGCC) Twenty-nine Palms, CA, the Nation's largest Marine Corps Base, to enable it to operate off the commercial power grid when needed.  The remote base in the Mojave Desert serves a population of more than 27,000 military and civilian personnel who facilitate large-scale training and exercises.  The austere conditions, limited infrastructure, and required continuity of operations place a heavy demand on the base's electrical infrastructure.  The base sustains its mission with more than 10 MW of power generated on-site by a 1.2 MW solar PV farm, 1 MW of solar PV shading (canopy), a 0.5 MW fuel cell, and a 7.2 MW co-generation plant.  The base is tying together its disparate electrical infrastructure in an optimal way while serving as a test bed for new technologies.

In an initial demonstration, a central control system will enable facility managers to adjust the demand for electricity from buildings and substations, while dropping demand from warehouses and temporary trailers, to optimize the local system. A second phase will measure and improve the quality of the electricity flowing across the microgrid. A third phase will integrate a Sodium-Metal-Halide Battery, which can function in the extreme desert climate of Twenty-nine Palms, to help alleviate renewable energy intermittency, improve island-mode operations if the main grid goes down, reduce expensive "demand charges," and reduce stress on the main transformers and other electrical equipment on base.

---

[19] GE Global Research, Bringing the Smart Grid to Military Bases [online source] (accessed July 1, 2012), available on the internet at http://ge.geglobalresearch.com/blog/bringing-the-smart-grid-to-military-bases/

P00000019364

Los Angeles AFB

A demonstration just getting underway at LAAFB is focused on showing the cost-effective use of DoD resources in the evolving electrical power market place, in addition to the energy resilience benefits of microgrids. This demonstration centers on medium duty PEVs. The fast-responding energy storage capability of vehicle batteries can provide power to help satisfy building, local base, and wider grid services. Although vehicles individually are not large electricity loads or sources, when aggregated they can become a controlled entity able to offset the effects of variable local resources and loads. Vehicle charging can be costly if not managed well in relation to the prevailing utility tariff. The V2G technology involves optimizing charging times, enabling V2G integration, and partnering with the local utilities provider to exploit new ancillary service markets. This model has the potential to reduce the incremental cost of electric vehicles, in addition to providing the energy resilience benefits of V2G operation.

### Smart Power Infrastructure Demonstration for Energy Reliability and Security (SPIDERS)

U.S. Pacific Command and U.S. Northern Command are finalizing SPIDERS, a co-sponsored Joint Capability Technology Demonstration (JCTD), in partnership with DOE and the Department of Homeland Security (DHS). The purpose is to demonstrate a cyber-secure smart microgrid architecture with the ability to maintain operational surety through secure, reliable, and resilient electric power generation and distribution. Using a three-phase approach with increasing levels of system complexity, the SPIDERS JCTD will culminate in the first DoD installation-wide microgrid featuring integrated smart grid technologies, distributed and renewable generation, energy storage, and cyber defenses with the ability to operate autonomously in an "islanded" mode for extended periods of time. The deployment of cyber-secure smart microgrids on military installations will not replace commercial power as a primary source, but will enable secure, sustainable backup power for critical missions, with enhanced reliability and endurance, at the installation scale. The results of the demonstration will help inform infrastructure investment decisions to reduce the mission risk of extended electric power outages at installations, enhancing mission assurance for DoD units and potentially assisting surrounding civilian communities in disaster recovery efforts.

During Phase 1, at Joint Base Pearl Harbor-Hickam, HI, an Operational Demonstration (OD) was completed in January 2013, culminating in the construction and system integration of an electric microgrid with advanced industrial controls and dynamic load management. Phase 1 resulted in a 39 fold increase in power reliability, a 42 percent reduction in emissions, 30.4 percent diesel fuel savings, and up to 90 percent renewable energy penetration. Phase 2 construction at Fort Carson, CO, was completed in August 2013. The OD was conducted in October 2013, during which the Fort Carson microgrid operated successfully through a simulated grid outage, integrating three existing diesel generators, a solar array, and the first ever application of electric utility trucks for V2G distributed backup generation and storage. Phase 3, Camp Smith, HI, the final phase of the JCTD completed the OD in January 2016. Based on system performance, dispatcher (operator) responses, and cyber security assessments, the OD was a success. This was the first completely "always on, always sensing,"

"islandable," and cyber-secure DoD military installation microgrid. The array of infrastructure assets, included office buildings, housing units, solar energy generation, energy storage, and distributed generators. SPIDERS greatly enhanced mission assurance, energy reliability and resiliency, and proved parallel capability with the local utility for future economic advantages.

The DON, NAVFAC Engineering and Expeditionary Warfare Center (EXWC), as Transition Manager, transitioned the microgrid solutions to both the Federal Government and industry. This transition has been provided for all three phases through updates to Unified Facilities Criteria (UFC), a "Technology Transition Consolidated Report" and an Industry Day.

### Industrial Control Systems

Commercial electric power providers rely on industrial control systems (ICS), which include supervisory control and data acquisition (SCADA) systems, distributed control systems (DSC), and other control system configurations, such as skid-mounted programmable logic controllers (PLC). ICS are also distributed in commercial and Government building equipment, such as air conditioners, utility meters, and programmable controllers equipped with embedded computing devices. Used by commercial entities and DoD, this equipment is often specified without regard to cyber security considerations and have become increasingly networked, interconnected, and mutually dependent and are, therefore, potentially at risk of cyber intrusion or attack.

Focusing on relevant security specifications, DoD, in collaboration with DHS, DOE, and the National Institute of Standards and Technology (NIST), is involved with the development of the "Guide to Industrial Control System Security" (NIST SP 800-82), which includes a specialized ICS Security Overlay applicable to all types of control systems: utilities, facilities, weapons, medical devices and equipment, security, and transportation. Simultaneously, DoD is in the process of adopting the NIST Risk Management Framework that levies the same level of protection and continuous monitoring security requirements for both IT systems and ICS. DoD is working with the ICS community to develop new procurement language, devices, patches to existing equipment, and upgrades to information technology security measures. Working with appropriate DoD entities, such as U.S. Cyber Command and Service Cyber Commands, DoD is proactively moving ahead by fielding and deploying secure ICS solutions at DoD installations and is sharing those solutions with other appropriate ICS stakeholders in the field of logistics, security, medical, transportation, and the defense industrial base.

## Service Initiatives

## Army

The Army recognizes the growing importance of obtaining energy resilience on its installations and continues to work with various entities throughout the DoD to achieve this goal. During FY 2015, the Army's energy resilience efforts associated with ES[2] Strategy implementation were accelerated through an Energy Security Integrated Process Team (ESIPT) to work across organizations to inform decisions.

P00000019366

The ESIPT focuses on energy resiliency for installation critical infrastructure, bringing together leadership at all levels of the Army as well as several stakeholder organizations dedicated to information technology, finance, and facility management.

The Army has completed Energy Security Assessments (ESAs) at several key Army installations to develop a baseline and detailed technical understanding of vulnerabilities from natural and man-made threats and to identify potential failure points in energy infrastructure.  The ESAs also provide project recommendations to address these vulnerabilities and at some sites include microgrid conceptual designs.  In FY 2015, the Army completed an ESA and microgrid conceptual design at Fort Irwin, CA, and initiated an ESA at Fort Huachuca, AZ.  Tooele Army Depot, UT, used ECIP funds to continue its microgrid project, scheduled for completion in FY 2016.

The Army continues to look at alternative solutions such as microgrids and renewable energy.  By using both UESC and ECIP project funds, the Army anticipates building a microgrid capable of meeting 100 percent of the load at Fort Hunter Liggett.  The Army is also making microgrid investments at Fort Bliss, Fort Sill, and Fort Carson.

## DON

The Navy energy vision identifies ends, ways, and means for increasing energy resilience.  The Navy increases shore energy resilience by decreasing overall energy consumption, increasing the energy efficiency of shore systems, increasing the use of viable alternative energy sources, and increasing the reliability of energy for critical infrastructure.  Additionally, the Navy mitigates vulnerabilities related to the electric grid, including power outages caused by natural disaster, accident, and physical and cyber-attack, in partnership with local utility providers.

The Navy values energy as a strategic resource with its security being fundamental to executing missions both afloat and ashore.  NAVFAC has embarked on a comprehensive evaluation of utility infrastructure to determine current conditions and costs for necessary upgrades to avoid risk.  Additionally, the NAVFAC EXWC awarded a $2.7 million contract in 2013 to build a Microgrid Test Facility at the Mobile Utilities Support Equipment (MUSE) Yard in Port Hueneme, CA.  The facility will enable the Navy to conduct specific and controlled testing of microgrid concepts and components prior to field deployment.

The Navy instituted an enterprise-wide energy management program in FY 2012 to provide necessary oversight of the shore energy program and to address risks to critical infrastructure and mission-critical utility infrastructure.  The Energy Resiliency Program Plan defines the means, methods, and schedules to assess risks, develop mitigation solutions, and identify program funding for risk remediation projects at facility, pier, and adjacent municipal support activities for Navy-critical electric and utility infrastructures. NSWC's Mission Assurance Division (MAD), in cooperation with the NAVFAC EXWC, leads assessment and solutions development efforts under the Energy Security Audit Program (ESAP) to provide recommendations for project development.  Under this program, the Navy conducted five installation assessments in FY 2013.  Currently under review, reports detail mitigation solutions that

P00000019367

increase critical utility system infrastructure resilience and provide installations with reliable power supply.  Following review, refined solutions will be provided to the appropriate command elements for project development.  There are currently four ESAP assessments scheduled for FY 2014.

The Navy partnered with the Marine Corps to generate a set of top-level requirements resulting in the Navy and Marine Corps Smart Grid Capabilities Development Document (CDD), promulgated in FY 2013.  The goal of the Smart Grid Program is to improve day-to-day operations of building and utility management in a cyber-secure environment in order to save operation and energy costs and support mission assurance.

In FY 2015, Navy had 47 reported utility outages caused by commercial utility interruption of electrical utilities or water impacting the installation(s) for eight hours or longer; there were no outages reported related to gas, steam, or other utilities.  In a reverse from last year's pattern, 85 percent of the reported outages occurred outside of the continental U.S.  Equipment failure was the leading cause of outages, followed by acts of nature.  No outages were reported as the result of malicious acts.  In most cases, the financial impact of an outage could not be estimated.

## Air Force

The Air Force is always working to improve its ability to manage energy supply and demand in a way that enhances mission capability and readiness, while helping address the Nation's broader energy challenges.  The Air Force is working through integrated efforts with DoD, as well as local, regional, state, and Federal partners to address energy resilience at Air Force installations.  Transforming the way installation energy is utilized—including investing in innovation, continuation of energy efficient goals and initiatives, and building an energy resilient force—is critical to ensuring the Air Force is equipped to sustain mission priorities of today while planning for the challenges of the future.

Installation energy resiliency is complex and each priority under this strategy is part of the Air Force's total systems approach to improve energy resiliency.  The application of energy resiliency differs among operations as dictated by mission need and varies by the function supported, criticality of the mission, and the time of need or phase of operation.  The Air Force is continually identifying the energy requirements for each mission, understanding the options, and developing and exercising response plans that contribute to a ready energy posture.  By reducing the energy needed and diversifying generation and distribution options, the Air Force relies less on an already vulnerable electrical grid system.  An example of these efforts is currently underway at Buckly AFB, CO, where 460 Space Wing and their Civil Engineer Squadron (CES) are making significant mission platform and infrastructure improvements for a special operations facility with the help of the Air Force Installation and Mission Support Center (AFIMSC), Detachment (Det) 1 and AFCEC.  Without increasing the current number of electrical feeders supplying power to the installation, AFIMSC Det 1 and AFCEC have provided plans to re-engineer the base's electrical service, subsequently providing a more reliable electrical system to service the facility. Additionally, the Wing and CES are now working together on configuration management of the facility mission platforms to ensure necessary redundancy of the missions.

P00000019368

*(This page is intentionally left blank)*

P00000019369

# 6. Data Management and Metering

As the Department continues to improve its energy efficiency, accurate, real-time facility energy data is essential to provide a basis for effective enterprise and installation energy management.  In April 2013, the OASD(EI&E) issued a utilities metering policy that sets an aggressive goal for deploying advanced meters throughout DoD to automatically and accurately measure electricity, natural gas, water, and steam use.  In addition, the OASD(EI&E) intends to publish strategy and policy to help Components leverage meter data to identify savings opportunities, prioritize investment decisions, and more effectively manage their building energy use at the installation and enterprise levels.

## *Progress Toward Energy Metering Goals*

Section 543 of NECPA (42 U.S.C. § 8253) required Federal agencies to install electricity meters on all Federal buildings by FY 2012, and the same level of natural gas and steam meters installed by FY 2016, with advanced meters installed to the maximum extent practicable.  DoD Instruction (DoDI) 4170.11 expands on this, requiring that electricity, natural gas, and water meters be installed on all appropriate[20] facilities by FY 2012 (Table 6-1).  The DoDI also requires installation of meters in conjunction with all MILCON, major renovation, and ESPC projects.

**Table 6-1: Metering of Appropriate Facilities – FY 2015**

| Utility | Cumulative # of Buildings, Standard Meters | Cumulative # of Buildings, Advanced Meters | Total % Appropriate Buildings Metered |
|---|---|---|---|
| Electricity | 16,975 | 39,525 | 100% |
| Natural Gas | 7,249 | 11,013 | 78% |
| Water | 2,409 | 4,398 | 40% |
| Steam | 1,092 | 649 | 100% |

DoD's utilities metering policy requires advanced meters on individual DoD-owned facilities sufficient to accurately capture a minimum of 60 percent of electricity and natural gas use with a goal of collecting 85 percent use at the Component level by the end of FY 2020.  In FY 2015, DoD captured 23 percent of electricity and 10 percent of natural gas consumption through an advanced metering system (AMS), increases of 4.0 percent and 3.0 percent from FY 2014, respectively.  DoD reported that 195, or 23 percent, of installations had installation-level advanced meters for electricity and 104 installations, or 10 percent, had installation-level advanced meters for natural gas (Table 6-2).

---

[20] Appropriate facilities are those for which the DoD Component has determined metering would be cost-effective and practical.  Cost practicality is determined by each individual Service or Defense Agency.

P00000019370

**Table 6-2: Electricity and Natural Gas AMS Progress**

| Commodity | Total Consumption (BBTU) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Installations with Installation-level Advanced Meters | % Installations with Installation-level Advanced Meters |
|---|---|---|---|---|---|
| Electricity | 100,203 | 22,655 | 23% | 195 | 28% |
| Natural Gas | 65,197 | 6,364 | 10% | 104 | 15% |

DoD's metering policy also outlines the requirements for the Components to install advanced meters on all water-intensive facilities to measure both potable and non-potable water use, and steam meters on facilities connected to district steam systems to identify steam use and system losses.  Table 6-3 shows that DoD-wide, 20 percent of water intensive facilities and 4.0 percent of facilities connected to a district steam system have meters connected to an AMS.

**Table 6-3: Water and Steam AMS Progress**

| Commodity | Total Consumption (BBTU) | Water Consumption Captured by an AMS | % Water Captured by an AMS | Number of Water Intensive Facilities (Water) or Facilities Connected to District Steam System (Steam) | % of Water Intensive or Steam Connected Facilities Metered |
|---|---|---|---|---|---|
| Water | 70,719,001 | 4,543,596 | 6% | 137 | 20% |
| Steam | | | | 26 | 4% |

Figure 6-1 illustrates the percentage of buildings with meters connected to an AMS by utility-type:  The figure shows that 66 percent capture electricity use, 18 percent capture water use, 15 percent capture natural gas use, and 1.0 percent capture steam use.  Of the total number of meters connected to an AMS, 84 percent are advanced meters, 13 percent are pulse counters, and the remaining 3.0 percent are virtual meters.

**Figure 6-1: Breakdown of AMS Meters**



P00000019371

## Army

The Army issued its metering implementation plan in response to DoD's metering policy.  The plan will result in the direct measurement of 65 percent of total energy consumed by Army facilities across advanced electric, water, gas, and steam meters.  The Army has installed electric meters in over 16,944 buildings through its Army Central Meter Program, execution of ESPCs, and UP—3,800 of which are connected to Army's Meter Data Management System (MDMS).  The Army has also installed over 5,074 natural gas meters, 126 steam meters, and over 2,940 water meters.

Table 6-4 shows the percentage of installations with advanced meters and the percent of energy captured by an AMS as required by the DoD metering policy.  Table 6-5 shows the total number of metered buildings, both with meters connected to an AMS and those currently not connected.

**Table 6-4: FY 2015 Army Metering Profile**

| Commodity | Total Consumption (BBTU) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Installations with Installation-level Advanced Meters | % Installations with Installation-level Advanced Meters |
|---|---|---|---|---|---|
| Electricity | 29,449 | 4,554 | 15% | 111 | 78% |
| Natural Gas | 19,427 | 2,889 | 15% | 80 | 56% |

| Commodity | Total Consumption (BBTU or Thou Gal) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Water Intensive Facilities (Water) or Facilities Connected to District Steam System (Steam) | % of Water Intensive or Steam Connected Facilities Metered |
|---|---|---|---|---|---|
| Water | 23,829,800 | 368,700 | 2% | 75 | 52% |
| Steam | | | | 7 | 5% |

**Table 6-5: FY 2015 Army AMS Progress**

| Commodity | Total Number of Metered Buildings Connected to AMS | | Total Number of Metered Buildings not connected to AMS |
|---|---|---|---|
| | Advanced Meters | Other | |
| Electricity | 9,840 | 878 | 6,226 |
| Natural Gas | 2,390 | 956 | 1,728 |
| Water | 1,523 | 238 | 1,179 |
| Steam | 89 | 3 | 34 |

## DON

In FY 2015, advanced metering systems captured over 50 percent of DON total electricity consumption, up from 24 percent of total electricity in FY 2014 (Table 6-6).  The intended objectives of DON's Advanced Meter Infrastructure (AMI) Program are to capture an estimated 85 percent of the electrical and natural gas consumption, as well as all facilities connected to district steam systems and water-intensive facilities at installations worldwide.

59

P00000019372

The Navy is developing enterprise-wide software and integrated metering systems to collect and pay utility invoices, allocate consumption and bills to tenants, and incorporate metered data in a centralized and accessible database. The Comprehensive Utilities Information Tracking System (CIRCUITS) enables energy managers to oversee the review of utilities allocation, consumption, and cost data at a facility level. This will allow management to make more informed energy decisions using real data. Further, the Navy has also recognized the importance of capturing energy consumed at the waterfront in support of the Navy fleet and is now integrating these areas into AMI deployment.

The Navy reported over 10,231 advanced meters connected to an AMS for electricity, around 722 for natural gas, nearly 2,297 for water, and 272 for steam in FY 2015 (Table 6-7).

**Table 6-6: FY 2015 Navy Metering Profile**

| Commodity | Total Consumption (BBTU) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Installations with Installation-level Advanced Meters | % Installations with Installation-level Advanced Meters |
|---|---|---|---|---|---|
| Electricity | 24,057 | 12,124 | 50% | 43 | 52% |
| Natural Gas | 14,814 | 1,634 | 11% | 15 | 18% |

| Commodity | Total Consumption (BBTU or Thou Gal) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Water Intensive Facilities (Water) or Facilities Connected to District Steam System (Steam) | % of Water Intensive or Steam Connected Facilities Metered |
|---|---|---|---|---|---|
| Water | 23,033,416 | 3,931,820 | 17% | 39 | 47% |
| Steam | | | | 15 | 18% |

**Table 6-7: FY 2015 Navy AMS Progress**

| Commodity | Number of Metered Buildings Connected to AMS | | Number of Metered Buildings not connected to AMS |
|---|---|---|---|
| | Advanced Meters | Other | |
| Electricity | 10,231 | 399 | 9,732 |
| Natural Gas | 722 | 604 | 2,563 |
| Water | 2,297 | 1,886 | 7,382 |
| Steam | 272 | 76 | 799 |

Per NDAA FY 2012 , the DON has an additional requirement to meter Navy piers so that the energy consumption of naval vessels while in port can accurately be measured. As of FY 2015, the Navy had 24 installations with an estimated 525 piers/berths with meters installed for electricity consumption, approximately 75 percent of which were using advanced meters. Pier berths have also been metered with a mix of standard and advanced meters for other utilities: approximately 60 piers/berths for steam, and 160 for water. With over 6,700 billion BTUs of shore energy consumed at the waterfront in FY 2015, metered piers will continue to support region and installation efforts to engage the operational fleet in reducing energy consumption ashore.

P00000019373

In FY 2015, the Marine Corps AMS captured 24 percent of total electricity consumption, 36 percent of natural gas consumption, and 12 percent of water consumption (Table 6-8).  The Marine Corps reported over 2,700 advanced meters connected to an AMS for electricity, 615 for natural gas, and a little over 500 for water in FY 2015 (Table 6-9).

**Table 6-8: FY 2015 Marine Corps Metering Profile**

| Commodity | Total Consumption (BBTU) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Installations with Installation-level Advanced Meters | % Installations with Installation-level Advanced Meters |
|---|---|---|---|---|---|
| Electricity | 5,895 | 1,417 | 24% | 9 | 43% |
| Natural Gas | 3,080 | 1,108 | 36% | 2 | 10% |

| Commodity | Total Consumption (BBTU or Thou Gal) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Water Intensive Facilities (Water) or Facilities Connected to District Steam System (Steam) | % of Water Intensive or Steam Connected Facilities Metered |
|---|---|---|---|---|---|
| Water | 6,790,912 | 798,983 | 12% | 5 | 20% |
| Steam | | | | 2 | 10% |

**Table 6-9: FY 2015 Marine Corps AMS Progress**

| Commodity | Number of Metered Buildings Connected to AMS | | Number of Metered Buildings not connected to AMS |
|---|---|---|---|
| | Advanced Meters | Other | |
| Electricity | 2,725 | 195 | 1,503 |
| Natural Gas | 615 | 140 | 756 |
| Water | 502 | 235 | 996 |
| Steam | - | - | 70 |

## Air Force

In FY 2015, AFCEC continued to execute its meter data management plan (MDMP) including the deployment of the Advance Meter Reading System (AMRS) with the intention to deploy to 16 additional bases over the next two years.  The metering program will continue to focus on the goals set forth in the OSD policy by planning and executing the following:

- Installation of advanced meters adequate to capture 60 percent of Air Force consumed energy.

- Deployment of AMRS to approximately 40 of the highest energy consuming installations.

- Training for AMRS users to enhance energy analysis and reduce consumption.

- Use of AMRS data to inform leadership decisions.

- Cost-benefit analysis after 60 percent of energy is captured to determine if further investments in ARMS should continue.

P00000019374

The Air Force has installed installation advanced meters for both electricity and natural gas on two of its installations (Table 6-10).  The Air Force reported there are 37 buildings with meters connected to an AMS for electricity, with 27 of those being advanced meters (Table 6-11).

**Table 6-10: FY 2015 Air Force Metering Profile**

| Commodity | Total Consumption (BBTU) | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Installations with Installation-level Advanced Meters | % Installations with Installation-level Advanced Meters |
|---|---|---|---|---|---|
| Electricity | 30,485 | 72 | 0% | 2 | 1% |
| Natural Gas | 21,114 | 4 | 0% | 2 | 1% |

| Commodity | Total Consumption (BBTU or Thou Gal | Energy Consumption Captured by an AMS | % Energy Captured by an AMS | Number of Water Intensive Facilities (Water) or Facilities Connected to District Steam System (Steam) | % of Water Intensive or Steam Connected Facilities Metered |
|---|---|---|---|---|---|
| Water | 22,805,102 | 0 | 0% | 1 | 0.2% |
| Steam | | | | 0 | 0% |

**Table 6-11: FY 2015 Air Force AMS Progress**

| Commodity | Number of Metered Buildings Connected to AMS | | Number of Metered Buildings not connected to AMS |
|---|---|---|---|
| | Advanced Meters | Other | |
| Electricity | 27 | 10 | 14,050 |
| Natural Gas | - | 19 | 7,337 |
| Water | 20 | - | 4,427 |
| Steam | - | - | 351 |

## Defense Agencies

The Defense Agencies continue to enhance metering data management.  The following are examples of initiatives to promote metering:

- DIA uses a building automation system (BAS) that captures energy trends on all its electrical utilities and currently has advanced meters in all buildings of adequate size for BAS implementation.  In FY 2016, DIA will be identifying opportunities to add advanced natural gas and water metering to the BAS systems, to include advanced natural gas metering on new boilers being installed in DIA HQ.

- NRO provided their MDMP to OASD(EI&E) in FY 2015 and has initiated a number of projects to implement this plan including the monitoring of utility circuits at the distribution level; installing pulse meters on all gas entrances; performing a study to incorporate sewer, water, and gas to meters into an advanced metering system; and networking meter data to the Facility Management system and the enterprise facility management software in order to provide real-

P00000019375

time visibility of energy use. This data provides the opportunity to evaluate consumption patterns, benchmark consumption, and uncover potential anomalies.

- WHS has installed over 100 meters and sub-meters at buildings on the Pentagon Reservation. The Pentagon metering plan will install advanced meters to capture electricity, steam, chilled water, natural gas, hot water, and potable water for individual buildings on the Reservation, as well as additional sub-meters to support operations and maintenance of mission-critical users. WHS is also developing an energy monitoring dashboard incorporating existing and new meters to support energy management activities at the Pentagon.  As of FY 2015, approximately 85 percent of Phase 1 meters were installed.

- NSA has undertaken an aggressive program to monitor electrical usage through its SCADA system.  The SCADA system allows the monitoring of mission-critical systems and also building energy consumption.  The SCADA system acts as the campus meter and allows for building-level analysis of energy consumption.

63

*(This page is intentionally left blank)*

P00000019377

# 7. Funding Energy Projects

The Department continues to invest in energy and water conservation, renewable and distributed energy, as well as energy resilience projects using both appropriations and third-party financing. Appendix G contains the FY 2015 list of appropriated and third-party funded projects.

## *Appropriation Funded Energy Projects*

Appropriations are direct funding authorities through MILCON; Sustainment, Restoration, and Modernization (SRM); Operation and Maintenance (O&M); and Defense Working Capital Fund (DWCF) accounts. For example, ECIP is a $150 million annual MILCON appropriation program centrally managed by the OSD to fund projects that save energy or reduce defense energy costs. It evaluates potential projects using a variety of criteria, including cost effectiveness, savings to investment ratio, and simple financial payback.

**Figure 7-1: FY 2015 DoD Projects Funded by Appropriations, by Investment Amount**



Congressional appropriations amounting to slightly less than $555 million funded 815 projects in FY 2015. The majority of these projects, over 80 percent, were energy conservation projects with the remainder being renewable energy and water conservation projects (12.0 and 8.0 percent, respectively) (Figure 7-1). Table 7-1 summarizes projects funded with FY 2015 appropriations by type, includes aggregate estimates of total project costs as well as the total number of funded projects.

**Table 7-1: FY 2015 DoD Appropriations[21]**

| Project Type | Estimated Financial Obligation ($000s) | Number of Projects |
|---|---|---|
| Energy Conservation | $445,726 | 737 |
| Renewable Energy | $65,142 | 35 |
| Water Conservation | $44,099 | 43 |
| Total | $554,967 | 815 |

---

[21] Totals include Defense Agencies.

P00000019378

**Table 7-1 (cont'd): FY 2015 DoD Appropriations**

| Funding Mechanism | Definition |
|---|---|
| 1. Military Construction (MILCON) including the Energy Conservation Investment Program (ECIP) | MILCON, ECIP, O&M, and DWCF are appropriations that finance energy projects at DoD facilities. These are direct funding authorities through appropriated accounts. ECIP is a subset of the defense-wide MILCON program, specifically designated for projects that save energy or reduce defense energy costs. ECIP supports construction of new high efficiency energy systems and the improvement and modernization of existing systems. |
| 2. Operation and Maintenance (O&M) | |
| 3. Defense Working Capital Fund (DWCF) | |

## Army

In FY 2015, the Army spent nearly $221 million in appropriated funds for 429 energy conservation, renewable energy, and water conservation projects.  These projects included lighting retrofits, HVAC improvements, and the installation of renewable energy projects such as small-scale solar PV and solar thermal systems.  Table 7-2 summarizes the breakdown of appropriated projects and associated funding for the Army.  Energy conservation initiatives constitute the overwhelming majority of projects—over 90 percent of the total count and 70 percent of funding—as shown in Figure 7-2.

**Table 7-2: FY 2015 Army Appropriations**

| Project Type | Estimated Financial Obligation ($000s) | Number of Projects |
|---|---|---|
| Energy Conservation | $155,083 | 385 |
| Renewable Energy | $56,291 | 26 |
| Water Conservation | $9,483 | 18 |
| Total | $220,857 | 429 |

**Figure 7-2: FY 2015 Army Projects Funded by Appropriations**



P00000019379

## DON

In FY 2015, DON awarded just over $224 million in appropriated funds for 199 energy conservation, renewable energy, and water conservation projects. These projects included building retro-commissioning, the installation of building energy management control systems, and renewable energy applications such as solar thermal and GSHPs. Table 7-3 summarizes the breakdown of appropriated projects and associated funding for the Navy and the Marine Corps.

**Table 7-3: FY 2015 DoN Appropriations**

| Project Type | Estimated Financial Obligation ($000) | Number of projects |
|---|---|---|
| Navy = 158 Projects | | |
| Energy Conservation | $173,374 | 132 |
| Renewable Energy | $3,541 | 6 |
| Water Conservation | $25,018 | 20 |
| Marine Corps = 41 Projects | | |
| Energy Conservation | $22,110 | 41 |
| Renewable Energy | $0 | 0 |
| Water Conservation | $0 | 0 |
| Grand Total | $224,043 | 199 |

Of the total number of projects in FY 2015, 87 percent were energy conservation projects, as illustrated in Figure 7-3.

**Figure 7-3: FY 2015 DON Projects Funded by Appropriations**



Number of Projects — Estimated Financial Obligation

Energy Conservation
Renewable Energy
Water Conservation

67

## Air Force

In FY 2015, the Air Force spent $106 million in appropriated funds for 172 energy conservation, renewable energy, and water conservation projects. These projects included lighting and lighting controls upgrades, chiller and boiler improvements, building retro-commissioning, and water conservation investments. Table 7-4 summarizes the breakdown of appropriated projects and associated funding for the Air Force in FY 2015.

**Table 7-4: FY 2015 Air Force Appropriations**

| Project Type | Estimated Financial Obligation ($000s) | Number of Projects |
|---|---:|---:|
| Energy Conservation | $91,454 | 164 |
| Renewable Energy | $5,309 | 3 |
| Water Conservation | $9,598 | 5 |
| Total | $106,361 | 172 |

Of the projects awarded in FY 2015, 95 percent were energy conservation projects. Water conservation and renewable energy projects represent 3.0 percent and 2.0 percent, respectively, of the Air Force's total appropriated projects. (Figure 7-4)

**Figure 7-4: FY 2015 Air Force Projects Funded by Appropriations**



68

## Energy Projects Financed Through Third-Party Mechanisms

The Department is increasingly relying on third-party financing mechanisms such as UESCs and ESPCs. These financing vehicles allow DoD to implement energy efficiency, renewable, and distributed energy projects, as well as energy resilience projects without up-front appropriated funds.  The Federal Government repays the private capital over time using cost savings generated by the implemented projects.  In FY 2015, DoD awarded just over $292 million in non-Governmental, third-party financed ESPCs and UESCs.  Table 7-5 summarizes the total contract awarded value of ESPCs and UESCs financed in FY 2015.

**Table 7-5: FY 2015 DoD Third-Party Funding**

| Funding Mechanism | Total Investment Value ($000) |
|---|---|
| ESPC | $190,337 |
| UESC | $102,111 |
| Total | $292,447 |

| Funding Mechanism | Definition |
|---|---|
| Energy Savings Performance Contracts (ESPC) | An ESPC is a partnership between a Federal agency and an energy service company (ESCO). The ESCO conducts a comprehensive energy audit for the Federal facility and identifies improvements to save energy. In consultation with the Federal agency, the ESCO designs and constructs a project that meets the agency's needs and arranges the necessary funding. The ESCO guarantees that the improvements will generate energy cost savings sufficient to pay for the project over the term of the contract. After the contract ends, all additional cost savings accrue to the agency. Contract terms up to 25 years are allowed. |
| Utility Energy Service Contracts (UESC) | In a UESC, a utility arranges funding to cover the capital costs of the project, which are repaid over the contract term from cost savings generated by the energy efficiency measures. With this arrangement, agencies can implement energy improvements with no initial capital investment. The net cost to the Federal agency is minimal, and the agency saves time and resources by using the one-stop shopping provided by the utility. |

In December 2011, the President issued a challenge—the President's Performance Contracting Challenge (PPCC)—to the Federal Government to award $2 billion in third-party financed energy efficiency projects over those next two years.  DoD's share of the Phase I goal was $1.2 billion.  While DoD did not fully execute the goal amount before the deadline of December 31, 2013, the challenge increased DoD's use of third-party financing at a time when severe budget reductions limited appropriated funds available for energy efficiency projects.  In December 2013, building on the Phase I of the PPCC, the President extended the PPCC through FY 2016.  As of FY 2015, DoD's cumulative Phase I

P00000019382

and Phase 2 PPCC goal target is now slightly below $2.2 billion ($2.183 billion).  Figure 7-5 shows the breakdown of third-party financing used by DoD from the start of the PPCC in FY 2011 to FY 2015.

**Figure 7-5: FY 2011 – FY 2015 DoD Third-Party Financing**



## Army

In FY 2015, the Army awarded 31 ESPC task orders with an investment value of $155.8 million, and an additional 8 UESC projects worth $49 million, for a total of $204.8 million (Table 7-6).  These projects will save 801 BBtus and more than $14.2 million annually, which will be used to repay the third-party investments over the lifetime of the contracts.  The combined total of all Army ESPC and UESC investments over the life of the program exceeds $2.23 billion.  More than 15 additional projects are currently under development.  The Army anticipates meeting PPCC goals and awarding an average of $150 million worth of ESPC/UESC projects each year throughout the foreseeable future.

**Table 7-6: FY 2015 Army Non-Governmental Third-Party Funding**

| ESPC | Count, Thou. $s |
|---|---|
| Number of ESPC Task/Delivery Orders awarded in fiscal year | 31 |
| Investment value of ESPC Task/Delivery Orders awarded in fiscal year. | $155,761 |
| **UESC** | **Count, Thou. $s** |
| Number of UESC Task/Delivery Orders awarded in fiscal year | 8 |
| Investment value of UESC Task/Delivery Orders awarded in fiscal year. | $49,007 |

The Army has exceeded its PPCC alternative financing goal, with total ESPC and UESC awards of $926.4 million associated with 109 task orders through the end of FY 2015.  The Army leads PPCC effort with 40 percent of all Federal implementation to date (out of 29 percent of Federal Real Property portfolio).

P00000019383

## DON

In FY 2015, the Navy awarded approximately $39 million in estimated investment ESPC and UESC project value and the Marine Corps awarded approximately $28 million in investment value for a UESC project. Project locations for awarded ESPCs and UESCs this year included Joint Base Pearl Harbor Hickam, Joint Expeditionary Base Little Creek-Fort Story, Fleet Readiness Center Southwest, Hadnot Point, Camp Johnson, Camp Geiger, Marine Corps Air Station New River, and Courthouse Bay.  Once implemented, these contracts are projected to yield combined energy savings of nearly 100,000 million Btus annually. (Table 7-7).

**Table 7-7: FY 2015 DON Non-Governmental Third-Party Funding**

| ESPC | Count, Thou. $s |
|---|---|
| Number of ESPC Task/Delivery Orders awarded in fiscal year | 2 |
| Investment value of ESPC Task/Delivery Orders awarded in fiscal year. | $33,664 |
| **UESC** | **Count, Thou. $s** |
| Number of UESC Task/Delivery Orders awarded in fiscal year | 2 |
| Investment value of UESC Task/Delivery Orders awarded in fiscal year. | $33,923 |

## Air Force

In FY 2015, the Air Force awarded both an ESPC and UESC task order totaling just over $20 million. These projects were awarded at Laughlin AFB and Tinker AFB and their combined savings are estimated at over 185,000 million Btus annually (Table 7-8).

**Table 7-8:  FY 2015 Air Force Non-Governmental Third-Party Funding**

| ESPC | Count, Thou. $s |
|---|---|
| Number of ESPC Task/Delivery Orders awarded in fiscal year | 1 |
| Investment value of ESPC Task/Delivery Orders awarded in fiscal year. | $911 |
| **UESC** | **Count, Thou. $s** |
| Number of UESC Task/Delivery Orders awarded in fiscal year | 1 |
| Investment value of UESC Task/Delivery Orders awarded in fiscal year. | $19,181 |

P00000019384

*(This page is intentionally left blank)*

P00000019385

# 8. Federal Building Energy Efficiency Standards

In addition to retrofitting existing buildings, the Department is taking advantage of new construction to incorporate more energy efficient designs, material, and equipment into its building inventory with the goal of producing new buildings that are less expensive to own and operate, improve employee health and productivity, and leave a smaller environmental footprint.  In FY 2013, the Department published UFC 1-200-02, *High Performance and Sustainable Building (HPSB) Requirements*, which provides minimum standards and coordinating guidance for planning, designing, constructing, renovating, and maintaining high performance and sustainable facilities that will enhance DoD mission capability by reducing total ownership costs.  The UFC, combined with the Department's new sustainable buildings policy signed in November 2013, represent comprehensive guidance to ensure DoD construction practices result in buildings that meet all Federal mandates related to energy and the environment, including the Federal Guiding Principles for HPSBs.

The Guiding Principles of Federal Leadership in HPSB are aimed at helping Federal agencies and organizations reduce the total ownership cost of facilities; improve energy efficiency and water conservation; provide safe, healthy, and productive building environments; and promote sustainable environmental stewardship.  The five strategic principles in HPSB guide agencies to (1) use integrated design principles, (2) optimize energy performance, (3) protect and conserve water, (4) enhance indoor environmental quality, and (5) reduce the environmental impact of materials.

## *DoD's Progress in Meeting Sustainable Building Standards*

With over 47,000 buildings covered by sustainable building standards—many of which were constructed prior to establishment of the HPSB guidance—DoD faces several challenges in meeting the goals.  In FY 2015, 511 DoD buildings met the sustainable buildings requirements.

## *DoD's Progress Toward Meeting American Society of Heating, Refrigerating and Air Conditioning Engineers (ASHRAE) 90.1 Standards*

The Department continues to incorporate sustainable and high-performance building design elements to enhance energy and water system efficiencies.  In FY 2016, 100 percent of new building designs started after FY 2007 are expected to exceed the ASHRAE 90.1-2007 energy efficiency standard by 30 percent.

## Army

In FY 2014, the Army issued an updated Sustainable Design and Development (SDD) Policy in order to establish a comprehensive process to include energy and sustainability considerations as a fundamental part of the facility design process.  This process continues to allow the Army to meet all Federal building performance and sustainability requirements when constructing new buildings or undertaking major renovations.

P00000019386

*Army's Progress toward Meeting ASHRAE 90.1 Standards*

All new Army projects designed after August 10, 2012, meet the EPAct 2005 requirement to cost-effectively achieve an energy savings of at least 30 percent greater than ASHRAE 90.1-2007 standards. For example, the ARNG began construction on six new building designs in FY 2015, exceeding the ASHRAE standard by 30 percent. These higher energy standards are helping the Army advance toward the FY 2015 goal of reducing energy consumption in new building and major renovation projects by 65 percent compared to similar buildings constructed in FY 2003, in accordance with EISA 2007, Section 433. FY 2016 new construction and major renovations will exceed all EPAct 2005 and EISA provisions related to building energy efficiency.

# DON

In FY 2015, 36 percent of Navy's reported new buildings designed since 2007 were estimated to be at least 30 percent below the ASHRAE 90.1–2004 standards; an additional 16 percent of reported new buildings were estimated to be at least 30 percent below the ASHRAE 90.1–2007 standards; and another 6.5 percent were estimated to be at least 30 percent below the ASHRAE 90.1–2010 standards. Projects that were not 30 percent below the standard were designed to achieve life-cycle cost-effective energy efficiency.

- <u>NB Coronado:</u> In May 2015, a ribbon cutting ceremony was held for the newly constructed fitness center at Naval Air Station North Island. The new facility incorporates energy savings initiatives such as a design that maximizes daylight throughout the building, high insulated windows and wall systems, solar pool and domestic water heaters, and a 337 KW PV panel array.

- <u>NAS Jacksonville:</u> A reconstruction project was underway in FY 2015 to re-engineer and modernize an airfield while integrating more sustainable characteristics. Design included best management practices regarding erosion control and storm water runoff to help preserve the surrounding ecosystem. Waste management construction strategies reduced demolition waste by recycling on-site hardscape materials that were crushed and will be re-used for the new runway. In addition, high efficiency LED lighting system will replace airfield lighting and yield estimated energy savings of $100,000 annually.

*DON's Progress toward Meeting ASHRAE 90.1 Standards*

In FY 2015, 36 percent of Navy's reported new buildings designed since 2007 were estimated to be at least 30 percent below the ASHRAE 90.1–2004 standards; an additional 16 percent of reported new buildings were estimated to be at least 30 percent below the ASHRAE 90.1–2007 standards; and another 6.5 percent were estimated to be at least 30 percent below the ASHRAE 90.1–2010 standards. Where projects were not 30 percent below the standard, the projects were designed to achieve life-cycle cost-effective energy efficiency.

P00000019387

**Air Force**

The Air Force works to incorporate sustainability into its new construction program in a mission enduring, resource efficient, and fiscally responsible manner.  The Air Force continues to update policies to address Federal requirements, and works to meet or exceed the requirements where possible.  For example, over 98 percent of all buildings completed in FY 2015 met the Federal HPSB standards.

***Air Force's Progress toward Meeting ASHRAE 90.1 Standards***

The Air Force issued its Air Force SDD Policy Memorandum in July 31, 2007, and the SDD Implementing Guidance on June 2, 2011.  The SDD Implementing Guidance memorandum requires all new construction and major renovations to fully incorporate the HPSB Guiding Principles, which include the requirement to be at least 30 percent more energy efficient than ASHRAE 90.1-2007.  Even with the diversity of building types in the Air Force's new construction program, about 80 percent of the program achieves or exceeds the 30 percent energy efficient requirement.

P00000019388

*(This page is intentionally left blank)*

P00000019389

*Appendix A - List of Energy Acronyms*

| Acronym | Definition |
|---------|-----------|
| AEMR | Annual Energy Management Report |
| AFB | Air Force Base |
| AFCEC | Air Force Civil Engineer Center |
| AFIMSC | Air Force Installation and Mission Support Center |
| AFLCMC | Air Force Life-Cycle Management Center |
| AFPD | Air Force Policy Directive |
| AFV | Alternative Fuel Vehicle |
| AMC | Army Materiel Command |
| AMI | Advanced Meter Infrastructure |
| AMRS | Advanced Meter Reading Systems |
| AMS | Advanced Metering System |
| ANGB | Air National Guard Base |
| ARNG | Army National Guard |
| ASHRAE | American Society of Heating, Refrigerating and Air Conditioning Engineers |
| ASN (EI&E) | Assistant Secretary of the Navy for Energy, Installations and Environment |
| BAS | Building Automation System |
| BBtu | Billion British Thermal Unit |
| BEM | Building Energy Monitors |
| Btu | British Thermal Unit |
| CDD | Capabilities Development Document |
| CEQ | Council on Environmental Quality |
| CES | Civil Engineer Squadron |
| CIRCUITS | Comprehensive Utilities Information Tracking System |
| CNG | Compressed Natural Gas |
| CNIC | Commander, Navy Installations Command |
| CNO | Office of the Chief of Naval Operations |
| DASA (E&S) | Deputy Assistant Secretary of the Army for Energy and Sustainability |
| DASN (Energy) | Deputy Assistant Secretary of the Navy for Energy |
| DC I&L | Deputy Commandant for Installations and Logistics |
| DCMA | Defense Contract Management Agency |
| DeCA | Defense Commissary Agency |
| Det | Detachment |
| DFAS | Defense Finance and Accounting Service |
| DHS | Department of Homeland Security |
| DIA | Defense Intelligence Agency |
| DLA | Defense Logistics Agency |
| DoD | Department of Defense |

A-1

P00000019390

| Acronym | Definition |
|---|---|
| DoDI | Department of Defense Instruction |
| DOE | Department of Energy |
| DON | Department of the Navy |
| DSC | Distributed Control Systems |
| DUSD (I&E) | Deputy Under Secretary of Defense (Installations and Environment) |
| DWCF | Defense Working Capital Fund |
| E85 | 85 percent ethanol fuel |
| ECIP | Energy Conservation Investment Program |
| EIA | Energy Information Administration |
| EISA | Energy Independence and Security Act |
| EO | Executive Order |
| EPAct | Energy Policy Act |
| ESAP | Energy Security Audit Program |
| ES$^2$ | Energy Security and Sustainability |
| ESCO | Energy Service Company |
| ESA | Energy Security Assessment |
| ESG | Energy Steering Groups |
| ESIPT | Energy Security Integrated Process Team |
| ESPC | Energy Savings Performance Contract |
| ESTCP | Environmental Security Technology Certification Program |
| EUI | Energy Use Intensity |
| EUL | Enhanced Use Lease |
| EVSE | Electric Vehicle Charging Equipment |
| EXWC | Engineering and Expeditionary Warfare Center |
| FY | Fiscal Year |
| GGE | Gallons of Gasoline Equivalent |
| GHG | Greenhouse Gas |
| GSA | Electric Vehicle Charging Equipment |
| GSF | Gross Square Foot |
| GSHP | Ground Source Heat Pump |
| GW | Gigawatt, 1 billion Watts |
| HAF | Headquarters U.S. Air Force |
| HPSB | High Performance and Sustainable Buildings |
| HQ | Headquarters |
| HVAC | Heating, Ventilation, and Air Conditioning |
| IC | Intelligence Community |
| ICS | Industrial Control System |
| ILA | Industrial, Landscaping, and Agriculture |
| IMCOM | Installation Management Command |
| JBMDL | Joint Base MacGuire-Dix-Lakehurst |

A-2

P00000019391

| Acronym | Definition |
|---|---|
| JCTD | Joint Capability Technology Demonstration |
| KW | Kilowatt, 1 thousand Watts |
| KWh | Kilowatt-Hour, 1 thousand Watt-hours |
| LAAFB | Los Angeles AFB |
| LED | Light Emitting Diode |
| LEP | Light Emitting Plasma |
| LPG | Liquefied Petroleum Gas |
| MAD | Mission Assurance Division |
| MAJCOM | Major Command |
| MCAGCC | Marine Corps Air Ground Combat Center |
| MCICOM | Marine Corps Installations Command |
| MCICOM GF | Marine Corps Installations Command, Director Facilities |
| MCICOM GF-1 | Marine Corps Installations Command, Energy and Facilities Operations Section |
| MDA | Missile Defense Agency |
| MDMP | Meter Data Management Plan |
| MDMS | Meter Data Management System |
| MILCON | Military Construction |
| MIT-LL | Massachusetts Institute of Technology – Lincoln Laboratory |
| MSW | Municipal Solid Waste |
| MUSE | Mobile Utilities Support Equipment |
| MW | Megawatt, 1 million Watts |
| MWh | Megawatt-Hour, 1 million Watt-hours |
| NAS | Naval Air Station |
| NAVFAC | Naval Facilities Engineering Command |
| NAWS | Naval Air Weapons Station |
| NB | Naval Base |
| NCBC | Naval Construction Battalion Command |
| NCE | NGA Campus East |
| NDAA | National Defense Authorization Act |
| NECPA | National Energy Conservation Policy Act |
| NGA | National Geospatial-Intelligence Agency |
| NIST | National Institute of Standards and Technology |
| NNSY | Norfolk Navy Shipyard |
| NOITA | Notice of Intent to Award |
| NRO | National Reconnaissance Office |
| NS | Naval Station |
| NSA | National Security Agency |
| NSA | Naval Supply Activity |
| NSWC | Naval Surface Warfare Center |
| NTV | Non-Tactical Vehicle |

A-3

| Acronym | Definition |
|---|---|
| O&M | Operations and Maintenance |
| OACSIM | Office of the Assistant Chief of Staff for Installation Management |
| OASA(ALT) | Office of the Assistant Secretary of the Army for Acquisition, Logistics and Technology |
| OASA(IE&E) | Office of the Assistant Secretary of the Army for Installations, Energy and Environment |
| OASD(EI&E) | Office of the Assistant Secretary of Defense for Energy, Installations, and Environment |
| OD | Operational Demonstration |
| ODASD(IE) | Office of the Deputy Assistant Secretary of Defense for Installation Energy |
| OMB | Office of Management and Budget |
| OPNAV-N46 | CNO Shore Installation Management Division |
| PEV | Plug-in Electric Vehicle |
| PLC | Programmable Logic Controllers |
| POCC | Point of Common Coupling |
| PPA | Power Purchase Agreement |
| PPCC | President's Performance Contracting Challenge |
| PV | Photovoltaic |
| REC | Renewable Energy Credit |
| REPD | Renewable Energy Project Development |
| REPO | Renewable Energy Program Office |
| RFP | Request For Proposal |
| SAF/IEN | Deputy Assistant Secretary of the Air Force for Energy |
| SAF/US | Under Secretary of the Air Force |
| SCADA | Supervisory Control and Data Acquisition |
| SDD | Sustainable Design and Development |
| SESC | Senior Energy and Sustainability Council |
| SPIDERS | Smart Power Infrastructure Demonstration for Energy Reliability and Security |
| SRM | Sustainment, Restoration, and Modernization |
| UESC | Utility Energy Services Contract |
| UFC | Unified Facilities Criteria |
| UP | Utilities Privatization |
| U.S. | United States |
| USACE | US Army Corps of Engineers |
| USAR | US Army Reserve |
| U.S.C | United States Code |
| USC | Utility Service Contract |
| V2G | Vehicle to Grid |
| VAM | Vehicle Allocation Methodology |
| VSCOS | Vehicle Support Chain Operation Squadron |
| WHS | Washington Headquarters Service |

P00000019393

*Appendix B - Compliance Matrix*

| | Subsection / Paragraph | Description | FY2015 AEMR Chapter / Appendix | Page Number |
|---|---|---|---|---|
| **10 USC § 2925** | **(a)** | **Annual Report Related to Installations Energy Management.** — Not later than 120 days after the end of each fiscal year, the Secretary of Defense shall submit to the congressional defense committees an installation energy report detailing the fulfillment during that fiscal year of the energy performance goals for the Department of Defense under section 2911 of this title. Each report shall contain the following: | | |
| | (a)(1) | A description of the progress made to achieve the goals of the Energy Policy Act of 2005 (Public Law 109–58), Section 2911 (e) of this title, Section 553 of the National Energy Conservation Policy Act (42 U.S.C. 8259b), the Energy Independence and Security Act of 2007 (Public Law 110–140), and the energy performance goals for the Department of Defense during the preceding fiscal year. | **3, 4, 5** | 16,25,32,41 |
| | (a)(2) | A table detailing funding, by account, for all energy projects funded through appropriations. | **Appendix F** | F-1 |
| | (a)(3) | A table listing all energy projects financed through third party financing mechanisms (including energy savings performance contracts, outgrants, utility energy service contracts, utility privatization agreements, and other contractual mechanisms), the duration of each such mechanism, an estimate of the financial obligation incurred through the duration of each such mechanism, whether the project incorporates energy security into its design, and the estimated payback period for each such mechanism. | **Appendix F** | F-28 |
| | (a)(4) | In addition to the information contained in the table listing energy projects financed through third party financing mechanisms, as required by paragraph (3), the table also shall list any renewable energy certificates associated with each project, including information regarding whether the renewable energy certificates were bundled or unbundled, the purchasing authority for the renewable energy certificates, and the price of the associated renewable energy certificates. | **4** | 35 |

P00000019394

| | Subsection / Paragraph | Description | FY2015 AEMR Chapter / Appendix | Page Number |
|---|---|---|---|---|
| | (a)(5) | A description of the actions taken to implement the energy performance master plan in effect under Section 2911 of this title and carry out this chapter during the preceding fiscal year | **3, 4** | 15,32 |
| | (a)(6) | A description of the energy savings realized from such actions. | **3, 4** | 15,32 |
| | (a)(7) | An estimate of the types and quantities of energy consumed by the Department of Defense and members of the armed forces and civilian personnel residing or working on military installations during the preceding fiscal year, including a breakdown of energy consumption by user groups and types of energy, energy costs, and the quantities of renewable energy produced or procured by the Department. | **3,4** | 15,32 |
| | (a)(8) | A description of the types and amount of financial incentives received under Section 2913 of this title during the preceding fiscal year and the appropriation account or accounts to which the incentives were credited. | **3, 7** | 17,60 |
| | (a)(9) | A description and estimate of the progress made by the Military Departments to meet the certification requirements for sustainable green-building standards in construction and major renovations as required by section 433 of the Energy Independence and Security Act of 2007 (Public Law 110–140; 121 Stat. 1612). | **8** | 67 |
| | (a)(10) | A description of steps taken to determine best practices for measuring energy consumption in Department of Defense facilities and installations, in order to use the data for better energy management. | **6** | 53 |
| | (a)(11) | Details of utility outages at military installations including the total number and locations of outages, the financial impact of the outage, and measures taken to mitigate outages in the future at the affected location and across the Department of Defense. | **5** | 41 |

P00000019395

| | Subsection / Paragraph | Description | FY2015 AEMR Chapter / Appendix | Page Number |
|---|---|---|---|---|
| | (a)(12) | A description of any other issues and strategies the Secretary determines relevant to a comprehensive and renewable energy policy. | **4** | 32 |
| **10 USC § 2911** | (a)(1) | Energy Performance Goals. The DoD shall submit to the congressional defense committees the energy performance goals for the Department of Defense regarding transportation systems, support systems, utilities, and infrastructure and facilities. | **Appendix C** | C-1 |
| | (b)(1) | Energy Performance Master Plan. The DoD shall develop a comprehensive master plan for the achievement of the energy performance goals of the Department of Defense, as set forth in laws, executive orders, and Department of Defense policies. | **Appendix C** | C-1 |
| | (e)(2) | Interim Renewable Energy Goal. Requires the DoD to establish an interim FY 2018 goal for the production or procurement of facility energy from renewable sources. | **4, Appendix C** | 32, C-1 |
| **Senate Armed Services Committee National Defense Authorization Act For Fiscal Year 2016 Report to accompany S.1376 (Report 114-49)** | p. 212-213 | Analysis of domestic Department of Defense installations' gas and oil reserves.  The Assistant Secretary for Energy, Installations and Environment, is directed to provide an analysis of major Department of Defense installations with likely gas and oil reserves, the expected quality of the reserves, the estimated costs and savings of producing gas and oil, the statutory and regulatory challenges in implementing related energy development projects, mission and environmental impacts, and recommendations of which installations, if any, may benefit from such development. | **5** | 44 |

P00000019396

| | Subsection / Paragraph | Description | FY2015 AEMR Chapter / Appendix | Page Number |
|---|---|---|---|---|
| **DoD Appropriations Bill, 2016, Committee on Appropriations Report 114-139** | p. 88 | Energy Efficiency Report for DoD Facilities.  Submit a report on the energy use and energy efficiency projects at the Pentagon and the ten largest DoD facilities; include, but is not limited to, an analysis of energy use at the Pentagon Reservation and the ten largest DoD facilities; an accounting, including dates, of when energy audits and energy efficiency projects have been conducted at such facilities; and any potential savings associated with efficient lighting systems. SECDEF report. | **3** | 20 |

P00000019397

*Appendix C - Energy Performance Master Plan*

**Introduction**

The Energy Performance Master Plan (hereafter referred to as Master Plan) aligns investments to energy objectives, enables consistent Department-wide decision-making, and establishes metrics to evaluate DoD's progress against the energy performance goals.  The Master

> Facility energy is the energy necessary to support the functions of over 500 fixed installations on nearly 29 million acres of land within the United States and internationally.  This energy is distinct from operational energy which consists largely of mobility fuel that is used by operational aircraft, ships, and tanks, as well as generators at forward operating bases.

Plan was established and reported in the FY 2011 AEMR.  The goals outlined in the Master Plan align with the Department's facility energy strategy designed to reduce energy costs and improve the energy resilience of fixed installations. The Department's facility energy strategy focuses on promoting efficiency, reducing costs, and supporting the mission.  The key elements of the facility energy strategy are (Figure 1.0):

- Expand Supply
- Reduce Demand
- Adapt Future Forces and Technology

In FY 2011, the then Office of the Deputy Under Secretary of Defense for Installations and Environment (ODUSD(I&E))– now the Office of the Deputy Assistant Secretary of Defense for Installations and Environment (ODASD(IE))–developed its energy performance goals and its first Master Plan with input from DoD Components.  The energy performance goals will be reviewed and reported annually, while the Master Plan will be updated periodically in the AEMR.  However, DoD Components are required to submit their facility energy investment projections for the

**Figure 1.0: Defense Energy Approach**



Future

Years Defense Program (FYDP) as part of their Master Plan submittal.  The DoD Components' submissions to the President Budget, investment profile, energy benefit analyses, and narratives will be the basis for any periodic updates of the Master Plan within the AEMR.

P00000019398

**Energy Performance Goals**

The ODASD(IE) currently oversees the Department's facility energy program.  ODASD(IE) collaborated with the Military Departments and Defense Agencies to develop its energy performance goals.  These energy performance goals of DoD have not changed from its previous submittal, and Table 1.0 summarizes the three DoD facility energy performance goals.  The table defines these goals and describes the associated measures, methods of measurement, and metrics.  Table 1.1 summarizes DoD's targets for each goal, including the interim FY 2018 renewable goal (also part of last year's submittal).

**Table 1.0: DoD Energy Performance Goals**

| Goal | Description | Uniform Measure | Method of Measurement | Metric |
|------|-------------|-----------------|-----------------------|--------|
| **Improve Energy Efficiency** | Decrease installation energy consumption and improve energy intensity. | Energy consumption[1] per gross square foot (energy intensity). | Energy intensity reduction. | British thermal units per thousand gross square feet (Btu/ Thousand GSF) |
| **Increase Renewable Energy** | Increase the production and procurement of on-base renewable energy. | Electric and non-electric renewable energy production and procurement. | Electric and non-electric renewable energy produced or procured compared to electricity consumption. | Billion Btu (BBtu) |
| **Decrease Petroleum Consumption** | Decrease petroleum consumption in fleet vehicles. | Fleet vehicle petroleum consumption.[2] | Fleet vehicle petroleum consumption reduction. | Gallons of gasoline Equivalent (GGE) |
| [1]Energy consumption includes electricity, natural gas, fuel oil, propane, purchased steam and hot water, and coal.<br>[2]Petroleum includes gasoline, diesel, and the diesel portion of biodiesel (B20). | | | | |

**Table 1.1: Energy Performance Goals Annual Targets**

| Target | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY25 |
|--------|------|------|------|------|------|------|------|------|------|------|------|
| **Energy Efficiency** | -18% | -21% | -24% | -27% | -30% | -31.5% | -33% | -34.5% | -36% | -37.5% | - |
| **Renewable Energy** | - | - | - | - | - | - | - | +15% | - | - | +25% |
| **Petroleum Consumption** | -12% | -14% | -16% | -18% | -20% | -22% | -24% | -26% | -28% | -30% | - |

DoD will update this Master Plan periodically to address new information, changes in energy performance goals, and to identify the investments necessary to achieve those goals.  DoD's commitment to meeting the energy performance goals also supports compliance with energy statutes, regulations, and Executive Orders (EOs).  Accordingly, the energy performance goals continue to advance the DoD facility energy mission, vision, and strategy.

C-2

P00000019399

*Appendix D - DoD Energy Performance Summary*

| Energy Management Requirement | FY 2003 Btu/GSF | FY 2015 Btu/GSF | Percent Change FY 2003 - FY 2015 | FY 2015 Goal Target |
|---|---|---|---|---|
| Reduction in energy intensity in facilities subject to the NECPA/E.O. 13423 goals | 117,334 | 93,963 | -19.9% | 30.0% |

| Renewable Energy Requirement | Renewable Electricity Use (MWH) | Total Electricity Use (MWH) | Percentage of Facility Electric Use | FY 2015 Goal Target |
|---|---|---|---|---|
| Eligible renewable electricity use as a percentage of total electricity use | 1,077,394.4 | 30,184,635.0 | 3.6% | 7.5% |

| Scope 1&2 Greenhouse Gas Reduction Goal | FY 2008 (MTCO2e) | FY 2015 (MTCO2e) | Percent Change FY 2008 - FY 2015 | |
|---|---|---|---|---|
| Scope 1&2 Target-Subject GHG Emissions | 26,855,109 | 23,649,256 | -11.9% | |

| Scope 3 Greenhouse Gas Reduction Goal | FY 2008 (MTCO2e) | FY 2015 (MTCO2e) | Percent Change FY 2008 - FY 2015 | Adj. Scope 3 Percent Change FY 2008 - FY 2015 |
|---|---|---|---|---|
| Scope 3 Target-Subject GHG Emissions | 7,634,147 | 7,170,605 | -6.1% | -13.5% |

| Water Reduction Goals | Baseline | FY 2015 | Baseline to FY 2015 | FY 2015 Goal Target |
|---|---|---|---|---|
| Reduction in potable water consumption intensity (2007 gal per gsf Baseline) | 59.6 | 46.3 | -22.3% | 16.0% |
| ILA/Non-Potable Freshwater (2010 thou. gal Baseline) | 11,810,300.0 | 7,163,574.0 | -39.3% | 10.0% |

| Metering Goals | Cumulative # of Buildings Metered for Electricity | Cumulative % of Appropriate Buildings Metered for Electricity | Cumulative # of Buildings Metered for Natural Gas | Cumulative % of Appropriate Buildings Metered for Natural Gas | Cumulative # of Buildings Metered for Steam | Cumulative % of Appropriate Buildings Metered for Steam |
|---|---|---|---|---|---|---|
| Standard Meters in FY 2015 | 16,975 | 39.2% | 7,249 | 31.1% | 1,092 | 70.8% |
| Advanced Meters in FY 2015 | 39,525 | 91.2% | 11,013 | 47.2% | 649 | 42.1% |
| Total Meters in FY 2015 | 56,500 | 130.4% | 18,262 | 78.3% | 1,741 | 112.9% |

| Federal Building Energy Efficiency Standards | Percent of New Building Designs | Compliance Target |
|---|---|---|
| Percent of new building designs started since beginning of FY 2007 that are 30 percent more energy efficient than relevant code, where life-cycle cost effective (including 8/2012 standards): | 65% | 100% |

**Investments in Energy and Water Management**

| Sources of Investment | Investment Value (Thou. $) | Anticipated Annual Savings (Million Btu) |
|---|---|---|
| Direct obligations for facility energy efficiency improvements | $1,131,896.9 | 1,677,557.9 |
| Investment value of ESPC Task/Delivery Orders awarded in fiscal year | $165,336.6 | 0.0 |
| Investment value of UESC Task/Delivery Orders awarded in fiscal year | $81,734.8 | 636,974.0 |
| Total | $1,378,968.3 | 2,314,531.9 |

| | Percentage |
|---|---|
| Total investment as a percentage of total facilty energy costs | 37.2% |
| Financed (ESPC/UESC) investment as a percentage of total facilty energy costs | 6.7% |

D-1

**i. NECPA/EISA Energy Goal Subject Buildings**

| Energy Type | BBtu | Cost (thous.) |
|---|---|---|
| Electricity | 89,271 | $ 2,308,946 |
| Fuel Oil | 15,390 | $ 354,700 |
| Natural Gas | 64,045 | $ 451,745 |
| LPG | 1,040 | $ 17,203 |
| Coal | 8,439 | $ 43,952 |
| Steam | 3,869 | $ 122,694 |
| Other | 305 | $ 4,345 |
| Total | 182,361 | $ 3,303,586 |

| | |
|---|---|
| Goal Subject Buildings GSF: | 1,847,435 |
| Btu/GSF: | 100,050 |
| Source Energy Savings Credit: | 11,246 |
| Btu/GSF w/ RE Source Btu Credit: | 93,963 |

**ii. NECPA/EISA Energy Goal Excluded Buildings**

| Energy Type | BBtu | Cost (thous.) |
|---|---|---|
| Electricity | 10,931 | $ 280,097 |
| Fuel Oil | 452 | $ 11,110 |
| Natural Gas | 1,152 | $ 5,560 |
| LPG | 3 | $ 60 |
| Coal | 4,136 | $ 16,915 |
| Steam | 564 | $ 7,302 |
| Other | 0 | $ - |
| Total | 17,239 | $ 321,043 |

| | |
|---|---|
| Goal Subject Buildings GSF: | 15,841 |
| Btu/GSF: | 1,088,279 |
| Source Energy Savings Credit: | 1,133 |
| Btu/GSF w/ RE Source Btu Credit: | 1,016,754 |

P00000019401

*Appendix E - FY 2015 Energy Intensity by Installation*

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| ARMY | 63RD REGIONAL SUPPORT COMMAND | MOFFETT FIELD | CALIFORNIA | 259 | 5,770 | 44,854 |
| ARMY | 81ST REGIONAL SUPPORT COMMAND | FORT JACKSON | SOUTH CAROLINA | 292 | 4,636 | 62,949 |
| ARMY | 88TH REGIONAL SUPPORT COMMAND | FORT MCCOY | WISCONSIN | 800 | 9,958 | 80,337 |
| ARMY | 99TH REGIONAL SUPPORT COMMAND | JOINT BASE MDL | NEW JERSEY | 397 | 6,562 | 60,448 |
| ARMY | 9TH MISSION SUPPORT COMMAND | HONOLULU | HAWAII | 7 | 173 | 39,480 |
| ARMY | ABERDEEN PG | ABERDEEN | MARYLAND | 2,562 | 14,136 | 181,219 |
| ARMY | ADELPHI LABORATORY CTR | HYATTSVILLE | MARYLAND | 201 | 1,136 | 176,655 |
| ARMY | ALABAMA ARNG | MONTGOMERY | ALABAMA | 171 | 3,520 | 48,628 |
| ARMY | ALASKA ARNG | FORT RICHARDSON | ALASKA | 42 | 305 | 137,902 |
| ARMY | ANNISTON ARMY DEPOT | ANNISTON | ALABAMA | 1,259 | 9,548 | 131,893 |
| ARMY | ARIZONA ARNG | PHOENIX | ARIZONA | 72 | 1,525 | 47,180 |
| ARMY | ARKANSAS ARNG | CAMP ROBINSON | ARKANSAS | 284 | 4,262 | 66,572 |
| ARMY | BLUE GRASS ARMY DEPOT | RICHMOND | KENTUCKY | 128 | 4,214 | 30,363 |
| ARMY | CALIFORNIA ARNG | SACRAMENTO | CALIFORNIA | 163 | 5,555 | 29,379 |
| ARMY | CAMP ZAMA JAPAN | FPO | JAPAN | 660 | 9,939 | 66,386 |
| ARMY | CARLISLE BARRACKS | CARLISLE | PENNSYLVANIA | 118 | 1,101 | 107,030 |
| ARMY | COLORADO ARNG | ENGLEWOOD | COLORADO | 80 | 556 | 143,417 |
| ARMY | CONNECTICUT ARNG | HARTFORD | CONNECTICUT | 85 | 1,181 | 71,914 |

P00000019402

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| ARMY | CORPUS CHRISTI AD | CORPUS CHRISTI | TEXAS | 343 | 2,302 | 148,814 |
| ARMY | DC ARNG (MOB) | WASHINGTON | DISTRICT OF COLUMBIA | 54 | 589 | 91,256 |
| ARMY | DELAWARE ARNG | WILMINGTON | DELAWARE | 33 | 654 | 50,734 |
| ARMY | DEVENS RFTA | DEVENS | MASSACHUSETTS | 109 | 1,282 | 84,680 |
| ARMY | DUGWAY PROVING GROUND | DUGWAY | UTAH | 269 | 2,283 | 117,608 |
| ARMY | FLORIDA ARNG | SAINT AUGUSTINE | FLORIDA | 82 | 2,780 | 29,619 |
| ARMY | FORT A P HILL | BOWLING GREEN | VIRGINIA | 94 | 1,501 | 62,365 |
| ARMY | FORT BELVOIR | FORT BELVOIR | VIRGINIA | 1,256 | 15,355 | 81,814 |
| ARMY | FORT BENNING | FORT BENNING | GEORGIA | 1,999 | 20,927 | 95,518 |
| ARMY | FORT BLISS | EL PASO | TEXAS | 1,417 | 22,912 | 61,833 |
| ARMY | FORT BRAGG | FORT BRAGG | NORTH CAROLINA | 3,270 | 33,012 | 99,068 |
| ARMY | FORT BUCHANAN | FORT BUCHANAN, CATANO | PUERTO RICO | 115 | 1,681 | 68,471 |
| ARMY | FORT CAMPBELL | FORT CAMPBELL | KENTUCKY | 1,723 | 17,152 | 100,428 |
| ARMY | FORT CARSON | COLORADO SPGS | COLORADO | 1,313 | 14,204 | 92,409 |
| ARMY | FORT DETRICK | FORT DETRICK | MARYLAND | 1,129 | 3,482 | 324,248 |
| ARMY | FORT DRUM | FORT DRUM | NEW YORK | 750 | 11,371 | 65,922 |
| ARMY | FORT GEORGE MEADE | FORT MEADE | MARYLAND | 691 | 5,807 | 118,924 |
| ARMY | FORT GORDON | AUGUSTA | GEORGIA | 940 | 10,540 | 89,138 |
| ARMY | FORT GREELY | DELTA JUNCTION | ALASKA | 242 | 1,032 | 234,719 |
| ARMY | FORT HAMILTON | NEW YORK CITY | NEW YORK | 78 | 839 | 92,992 |
| ARMY | FORT HOOD | KILLEEN | TEXAS | 1,947 | 20,760 | 93,806 |
| ARMY | FORT HUACHUCA | FORT HUACHUCA | ARIZONA | 447 | 5,458 | 81,949 |
| ARMY | FORT HUNTER LIGGETT | FORT HUNTER LIGGETT | CALIFORNIA | 59 | 1,359 | 43,576 |
| ARMY | FORT IRWIN | FORT IRWIN | CALIFORNIA | 352 | 4,035 | 87,162 |
| ARMY | FORT JACKSON | COLUMBIA | SOUTH CAROLINA | 979 | 10,507 | 93,169 |

P00000019403

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| ARMY | FORT KNOX | FORT KNOX | KENTUCKY | 1,030 | 11,100 | 92,748 |
| ARMY | FORT LEAVENWORTH | FORT LEAVENWORTH | KANSAS | 406 | 4,404 | 92,075 |
| ARMY | FORT LEE | FORT LEE | VIRGINIA | 889 | 10,519 | 84,497 |
| ARMY | FORT LEONARD WOOD | FORT LEONARD WOOD | MISSOURI | 1,462 | 12,801 | 114,197 |
| ARMY | FORT MCCOY | SPARTA | WISCONSIN | 401 | 6,698 | 59,803 |
| ARMY | FORT POLK | FORT POLK | LOUISIANA | 693 | 8,473 | 81,796 |
| ARMY | FORT RILEY | FORT RILEY | KANSAS | 1,153 | 12,214 | 94,397 |
| ARMY | FORT RUCKER | FORT RUCKER | ALABAMA | 538 | 5,881 | 91,488 |
| ARMY | FORT SILL | FORT SILL | OKLAHOMA | 1,162 | 10,433 | 111,372 |
| ARMY | FORT STEWART | FORT STEWART | GEORGIA | 1,315 | 15,020 | 87,571 |
| ARMY | FORT WAINWRIGHT | FORT WAINWRIGHT | ALASKA | 2,190 | 7,167 | 305,509 |
| ARMY | GEORGIA ARNG | ATLANTA | GEORGIA | 126 | 1,786 | 70,801 |
| ARMY | GUAM ARNG (MOB) | FPO | GUAM | 11 | 186 | 56,559 |
| ARMY | HAWAII ARNG | HONOLULU | HAWAII | 25 | 1,007 | 24,896 |
| ARMY | HAWTHORNE AAP (GOCO) | HAWTHORNE | NEVADA | 117 | 9,665 | 12,139 |
| ARMY | HOLSTON AAP (GOCO) | KINGSPORT | TENNESSEE | 165 | 1,835 | 89,907 |
| ARMY | IDAHO ARNG | BOISE | IDAHO | 88 | 726 | 120,675 |
| ARMY | ILLINOIS ARNG | CAMP LINCOLN | ILLINOIS | 173 | 2,565 | 67,290 |
| ARMY | INDIANA ARNG | INDIANAPOLIS | INDIANA | 402 | 4,052 | 99,181 |
| ARMY | IOWA AAP (GOCO) | MIDDLETOWN | IOWA | 379 | 4,008 | 94,623 |
| ARMY | IOWA ARNG | JOHNSTON | IOWA | 162 | 3,029 | 53,394 |
| ARMY | JOINT BASE LEWIS MCCHORD | TACOMA | WASHINGTON | 2,123 | 25,699 | 82,621 |
| ARMY | JOINT BASE MYER-HENDERSON | FORT MYER | VIRGINIA | 372 | 3,821 | 97,485 |
| ARMY | KANSAS ARNG | TOPEKA | KANSAS | 115 | 1,456 | 79,148 |
| ARMY | KENTUCKY ARNG | FRANKFORT | KENTUCKY | 88 | 1,605 | 54,741 |
| ARMY | KWAJALEIN ATOLL | FPO | MARSHALL ISLANDS | 826 | 3,140 | 262,908 |

E-3

P00000019404

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| ARMY | LAKE CITY AAP (GOCO) | INDEPENDENCE | MISSOURI | 967 | 1,132 | 854,514 |
| ARMY | LETTERKENNY ARMY DEPOT | CHAMBERSBURG | PENNSYLVANIA | 474 | 4,663 | 101,615 |
| ARMY | LIMA JSMC | LIMA | OHIO | 519 | 1,617 | 321,200 |
| ARMY | LOUISIANA ARNG | JOHNSON BARRACKS | LOUISIANA | 168 | 3,097 | 54,139 |
| ARMY | MAINE ARNG | CAMP KEYES | MAINE | 53 | 1,029 | 51,399 |
| ARMY | MARYLAND ARNG | BALTIMORE | MARYLAND | 79 | 1,234 | 63,979 |
| ARMY | MASSACHUSETTS ARNG | MILFORD | MASSACHUSETTS | 67 | 1,818 | 36,760 |
| ARMY | MCALESTER AAP | MCALESTER | OKLAHOMA | 447 | 10,213 | 43,748 |
| ARMY | MICHIGAN ARNG | LANSING | MICHIGAN | 374 | 3,841 | 97,305 |
| ARMY | MILAN AAP (GOCO) | MILAN | TENNESSEE | 21 | 3,613 | 5,893 |
| ARMY | MILITARY OCEAN TML | CONCORD | CALIFORNIA | 11 | 249 | 42,289 |
| ARMY | MINNESOTA ARNG | CAMP RIPLEY | MINNESOTA | 285 | 4,091 | 69,545 |
| ARMY | MISSISSIPPI ARNG | JACKSON | MISSISSIPPI | 264 | 5,921 | 44,540 |
| ARMY | MISSOURI ARNG | JEFFERSON CITY | MISSOURI | 149 | 1,852 | 80,567 |
| ARMY | MONTANA ARNG | HELENA | MONTANA | 75 | 1,369 | 55,011 |
| ARMY | MOT SUNNY POINT | SOUTHPORT | NORTH CAROLINA | 17 | 363 | 47,934 |
| ARMY | NEBRASKA ARNG | LINCOLN | NEBRASKA | 107 | 1,613 | 66,423 |
| ARMY | NEVADA ARNG | CARSON CITY | NEVADA | 30 | 583 | 52,178 |
| ARMY | NEW HAMPSHIRE ARNG | CONCORD | NEW HAMPSHIRE | 39 | 651 | 59,339 |
| ARMY | NEW JERSEY ARNG | LAWRENCEVILLE | NEW JERSEY | 134 | 1,215 | 110,329 |
| ARMY | NEW MEXICO ARNG | SANTA FE | NEW MEXICO | 69 | 783 | 87,510 |
| ARMY | NEW YORK ARNG | LATHAM | NEW YORK | 169 | 2,502 | 67,686 |
| ARMY | NORTH CAROLINA ARNG | RALEIGH | NORTH CAROLINA | 124 | 1,426 | 87,167 |
| ARMY | NORTH DAKOTA ARNG | BISMARK | NORTH DAKOTA | 133 | 1,753 | 76,144 |
| ARMY | OHIO ARNG | COLUMBUS | OHIO | 175 | 3,392 | 51,498 |
| ARMY | OKLAHOMA ARNG | OKLAHOMA CITY | OKLAHOMA | 124 | 1,907 | 65,102 |

P00000019405

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| ARMY | OREGON ARNG | SALEM | OREGON | 105 | 2,097 | 49,976 |
| ARMY | PARKS CSTC | DUBLIN | CALIFORNIA | 46 | 1,209 | 37,734 |
| ARMY | PENNSYLVANIA ARNG | ANNVILLE | PENNSYLVANIA | 354 | 4,920 | 71,990 |
| ARMY | PICATINNY ARSENAL | DOVER | NEW JERSEY | 544 | 3,306 | 164,679 |
| ARMY | PINE BLUFF ARSENAL | WHITE HALL | ARKANSAS | 314 | 3,611 | 86,821 |
| ARMY | PRESIDIO OF MONTEREY | MONTEREY | CALIFORNIA | 191 | 2,645 | 72,060 |
| ARMY | PUEBLO CHEMICAL DEPOT | PUEBLO | COLORADO | 28 | 3,669 | 7,621 |
| ARMY | PUERTO RICO ARNG (MOB) | SAN JUAN | PUERTO RICO | 55 | 1,501 | 36,516 |
| ARMY | RADFORD AAP (GOCO) | RADFORD | VIRGINIA | 198 | 2,078 | 95,221 |
| ARMY | RED RIVER DEPOT | TEXARKANA | TEXAS | 674 | 7,246 | 93,084 |
| ARMY | REDSTONE ARSENAL | HUNTSVILLE | ALABAMA | 1,295 | 14,340 | 90,278 |
| ARMY | RHODE ISLAND ARNG | CRANSTON | RHODE ISLAND | 61 | 1,252 | 48,794 |
| ARMY | ROCK ISLAND ARSENAL | ROCK ISLAND | ILLINOIS | 689 | 6,473 | 106,427 |
| ARMY | SCRANTON AAP | SCRANTON | PENNSYLVANIA | 12 | 385 | 30,753 |
| ARMY | SIERRA ARMY DEPOT | HERLONG SIERRA ORD-D | CALIFORNIA | 132 | 5,191 | 25,500 |
| ARMY | SOLDIER SYSTEMS CTR, | NATICK | MASSACHUSETTS | 109 | 1,044 | 104,406 |
| ARMY | SOUTH CAROLINA ARNG | COLUMBIA | SOUTH CAROLINA | 120 | 1,418 | 84,330 |
| ARMY | SOUTH DAKOTA ARNG | RAPID CITY | SOUTH DAKOTA | 61 | 1,243 | 48,825 |
| ARMY | TENNESSEE ARNG | NASHVILLE | TENNESSEE | 140 | 2,403 | 58,169 |
| ARMY | TEXAS ARNG | CAMP MABRY | TEXAS | 177 | 3,256 | 54,509 |
| ARMY | TOBYHANNA ARMY DEPOT | TOBYHANNA | PENNSYLVANIA | 592 | 4,588 | 129,109 |
| ARMY | TOOELE ARMY DEPOT | TOOELE | UTAH | 81 | 3,778 | 21,466 |
| ARMY | USAG ANSBACH | FPO | GERMANY | 323 | 7,049 | 45,806 |
| ARMY | USAG BAVARIA | FPO | GERMANY | 1,435 | 24,368 | 58,894 |
| ARMY | USAG BENELUX | FPO | BELGIUM | 136 | 3,114 | 43,671 |
| ARMY | USAG DAEGU | TAEGU | SOUTH KOREA | 492 | 6,320 | 77,807 |

P00000019406

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| ARMY | USAG DETROIT ARSENAL | HARRISON TOWNSHIP | MICHIGAN | 271 | 1,966 | 137,782 |
| ARMY | USAG HAWAII | WAHIAWA | HAWAII | 822 | 14,649 | 56,108 |
| ARMY | USAG HUMPHREYS | CAMP HUMPHREYS | SOUTH KOREA | 693 | 8,058 | 86,029 |
| ARMY | USAG MIAMI | MIAMI | FLORIDA | 92 | 812 | 113,140 |
| ARMY | USAG RED CLOUD | UIJONG BU | SOUTH KOREA | 1,074 | 9,829 | 109,309 |
| ARMY | USAG RHEINLAND-PFALZ | FPO | GERMANY | 1,193 | 24,482 | 48,722 |
| ARMY | USAG STUTTGART | FPO | GERMANY | 615 | 8,322 | 73,907 |
| ARMY | USAG VICENZA | FPO | ITALY | 626 | 7,958 | 78,691 |
| ARMY | USAG WIESBADEN | FPO | GERMANY | 637 | 11,803 | 53,936 |
| ARMY | USAG YONGSAN | SEOUL | SOUTH KOREA | 978 | 8,354 | 117,083 |
| ARMY | UTAH ARNG | DRAPER | UTAH | 102 | 1,785 | 57,289 |
| ARMY | VERMONT ARNG | COLCHESTER | VERMONT | 57 | 1,114 | 51,050 |
| ARMY | VIRGIN ISLANDS ARNG (MOB) | FPO | VIRGIN ISLANDS | 10 | 301 | 33,123 |
| ARMY | VIRGINIA ARNG | FORT PICKETT | VIRGINIA | 177 | 3,315 | 53,442 |
| ARMY | WASHINGTON ARNG | CAMP MURRAY | WASHINGTON | 51 | 834 | 61,595 |
| ARMY | WATERVLIET ARSENAL | WATERVLIET | NEW YORK | 310 | 2,152 | 143,973 |
| ARMY | WEST POINT MIL RESERVATION | WEST POINT | NEW YORK | 965 | 7,104 | 135,818 |
| ARMY | WEST VIRGINIA ARNG | CHARLESTON | WEST VIRGINIA | 206 | 2,107 | 97,769 |
| ARMY | WHITE SANDS MISSILE RANGE | WHITE SANDS | NEW MEXICO | 299 | 4,286 | 69,876 |
| ARMY | WISCONSIN ARNG | MADISON | WISCONSIN | 203 | 2,076 | 97,731 |
| ARMY | WYOMING ARNG | CHYENNE | WYOMING | 79 | 823 | 95,480 |
| ARMY | YUMA PROVING GROUND | YUMA | ARIZONA | 139 | 1,799 | 77,504 |
| NAVY | CAMP LEMONNIER DJIBOUTI | FPO | DJIBOUTI | 820 | 1,331 | 615,973 |
| NAVY | CBC GULFPORT MS | GULFPORT | MISSISSIPPI | 144 | 4,661 | 30,998 |
| NAVY | CFA CHINHAE | FPO | KOREA, REPUBLIC OF | 28 | 419 | 67,279 |

E-6

P00000019407

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| NAVY | CFA OKINAWA JA | FPO | JAPAN | 53 | 805 | 66,422 |
| NAVY | CFA SASEBO JA | FPO | JAPAN | 286 | 4,318 | 66,204 |
| NAVY | CFA YOKOSUKA JA | FPO | JAPAN | 2,826 | 13,642 | 207,175 |
| NAVY | FRC EAST CHERRY POINT NC | CHERRY POINT | NORTH CAROLINA | 548 | 1,926 | 284,408 |
| NAVY | JB ANACOSTIA BOLLING | JOINT BASE ANACOSTIA BOLLING | DISTRICT OF COLUMBIA | 427 | 4,769 | 89,480 |
| NAVY | JEB LITTLE CREEK-FORT STORY VA | VIRGINIA BEACH | VIRGINIA | 608 | 6,071 | 100,105 |
| NAVY | NAF ATSUGI JA | FPO | JAPAN | 522 | 4,204 | 124,137 |
| NAVY | NAF EL CENTRO CA | EL CENTRO | CALIFORNIA | 66 | 1,194 | 55,025 |
| NAVY | NAF MISAWA JA | FPO | JAPAN | 9 | 18 | 505,556 |
| NAVY | NAS CORPUS CHRISTI TX | CORPUS CHRISTI | TEXAS | 278 | 2,912 | 95,313 |
| NAVY | NAS FALLON NV | FALLON | NEVADA | 195 | 2,188 | 89,132 |
| NAVY | NAS JACKSONVILLE FL | JACKSONVILLE | FLORIDA | 940 | 8,244 | 113,994 |
| NAVY | NAS JRB FORT WORTH TX | FORT WORTH | TEXAS | 267 | 3,434 | 77,854 |
| NAVY | NAS JRB NEW ORLEANS LA | NEW ORLEANS | LOUISIANA | 180 | 2,283 | 78,717 |
| NAVY | NAS KEY WEST FL | KEY WEST | FLORIDA | 300 | 2,926 | 102,526 |
| NAVY | NAS KINGSVILLE TX | KINGSVILLE | TEXAS | 106 | 1,195 | 88,301 |
| NAVY | NAS LEMOORE CA | LEMOORE | CALIFORNIA | 243 | 3,575 | 67,860 |
| NAVY | NAS MERIDIAN MS | MERIDIAN | MISSISSIPPI | 175 | 1,602 | 109,101 |
| NAVY | NAS OCEANA VA | VIRGINIA BEACH | VIRGINIA | 749 | 7,676 | 97,517 |
| NAVY | NAS PATUXENT RIVER MD | PATUXENT RIVER | MARYLAND | 1,003 | 8,283 | 121,129 |
| NAVY | NAS PENSACOLA FL | PENSACOLA | FLORIDA | 1,027 | 11,480 | 89,424 |
| NAVY | NAS SIGONELLA IT | FPO | ITALY | 217 | 3,113 | 69,724 |
| NAVY | NAS WHIDBEY ISLAND  WA | OAK HARBOR | WASHINGTON | 422 | 3,914 | 107,747 |
| NAVY | NAS WHITING FIELD MILTON FL | MILTON | FLORIDA | 123 | 1,337 | 91,870 |

P00000019408

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| NAVY | NAVBASE CORONADO SAN DIEGO CA | SAN DIEGO | CALIFORNIA | 1,312 | 13,917 | 94,284 |
| NAVY | NAVBASE GUAM | FPO | GUAM | 460 | 7,863 | 58,470 |
| NAVY | NAVBASE KITSAP BREMERTON WA | BREMERTON | WASHINGTON | 1,984 | 13,749 | 144,309 |
| NAVY | NAVBASE POINT LOMA CA | SAN DIEGO | CALIFORNIA | 422 | 6,317 | 66,869 |
| NAVY | NAVBASE SAN DIEGO CA | SAN DIEGO | CALIFORNIA | 1,129 | 9,201 | 122,755 |
| NAVY | NAVBASE VENTURA CTY PT MUGU CA | POINT MUGU | CALIFORNIA | 340 | 9,223 | 36,837 |
| NAVY | NAVHOSP BEAUFORT SC | BEAUFORT | SOUTH CAROLINA | 84 | 431 | 194,408 |
| NAVY | NAVHOSP BREMERTON WA | BREMERTON | WASHINGTON | 86 | 329 | 262,219 |
| NAVY | NAVHOSP CAMP PENDLETON CA | CAMP PENDLETON | CALIFORNIA | 118 | 1,353 | 86,844 |
| NAVY | NAVHOSP GUAM | FPO | GUAM | 60 | 333 | 179,580 |
| NAVY | NAVHOSP OKINAWA JA | FPO | JAPAN | 68 | 629 | 107,790 |
| NAVY | NAVHOSP TWENTYNINE PALMS CA | TWENTYNINE PALMS | CALIFORNIA | 45 | 218 | 207,523 |
| NAVY | NAVMAG INDIAN ISLAND WA | PORT HADLOCK | WASHINGTON | 14 | 346 | 41,301 |
| NAVY | NAVSTA EVERETT  WA | EVERETT | WASHINGTON | 120 | 1,496 | 80,154 |
| NAVY | NAVSTA GREAT LAKES  IL | GREAT LAKES | ILLINOIS | 1,342 | 9,528 | 140,797 |
| NAVY | NAVSTA GUANTANAMO BAY CU | FPO | CUBA | 1,065 | 6,687 | 159,320 |
| NAVY | NAVSTA MAYPORT FL | JACKSONVILLE | FLORIDA | 196 | 2,901 | 67,518 |
| NAVY | NAVSTA NEWPORT  RI | NEWPORT | RHODE ISLAND | 607 | 6,125 | 99,179 |
| NAVY | NAVSTA NORFOLK  VA | NORFOLK | VIRGINIA | 2,130 | 16,217 | 131,349 |
| NAVY | NAVSTA PEARL HARBOR HI | PEARL HARBOR | HAWAII | 705 | 19,464 | 36,202 |
| NAVY | NAVSTA ROTA SP | FPO | SPAIN | 188 | 4,194 | 44,800 |
| NAVY | NAVSUPPU SARATOGA SPRINGS NY | SARATOGA SPRINGS | NEW YORK | 3 | 205 | 14,439 |

P00000019409

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| NAVY | NAWS CHINA LAKE CA | CHINA LAKE | CALIFORNIA | 552 | 4,651 | 118,665 |
| NAVY | NIOC SUGAR GROVE WV | SUGAR GROVE | WEST VIRGINIA | 19 | 211 | 87,773 |
| NAVY | NOSC MIDLANT WASHINGTON DC | NORFOLK | VIRGINIA | 80 | 716 | 111,913 |
| NAVY | NOSC MIDSOUTH | MILLINGTON | TENNESSEE | 18 | 398 | 45,653 |
| NAVY | NOSC MIDWEST | GREAT LAKES | ILLINOIS | 30 | 1,453 | 20,571 |
| NAVY | NOSC NE NEWPORT RI | NEWPORT | RHODE ISLAND | 31 | 451 | 68,537 |
| NAVY | NOSC NORTHWEST EVERETT WA | EVERETT | WASHINGTON | 34 | 325 | 104,831 |
| NAVY | NOSC SOUTHWEST SAN DIEGO CA | SAN DIEGO | CALIFORNIA | 14 | 470 | 29,915 |
| NAVY | NSA ANDERSEN | FPO | GUAM | 384 | 6,977 | 54,994 |
| NAVY | NSA ANNAPOLIS MD | ANNAPOLIS | MARYLAND | 746 | 5,848 | 127,536 |
| NAVY | NSA BAHRAIN | FPO | BAHRAIN | 255 | 2,650 | 96,174 |
| NAVY | NSA BETHESDA | BETHESDA | MARYLAND | 1,137 | 7,748 | 146,789 |
| NAVY | NSA CRANE  IN | CRANE | INDIANA | 783 | 4,242 | 184,606 |
| NAVY | NSA HAMPTON ROADS VA | NORFOLK | VIRGINIA | 987 | 7,503 | 131,527 |
| NAVY | NSA MECHANICSBURG  PA | MECHANICSBURG | PENNSYLVANIA | 749 | 12,202 | 61,366 |
| NAVY | NSA MID SOUTH MILLINGTON TN | MILLINGTON | TENNESSEE | 197 | 2,533 | 77,710 |
| NAVY | NSA MONTEREY CA | MONTEREY | CALIFORNIA | 137 | 1,820 | 75,516 |
| NAVY | NSA NAPLES IT | FPO | ITALY | 377 | 5,699 | 66,161 |
| NAVY | NSA ORLANDO FL | ORLANDO | FLORIDA | 22 | 306 | 70,359 |
| NAVY | NSA PANAMA CITY FL | PANAMA CITY BEACH | FLORIDA | 201 | 1,458 | 137,606 |
| NAVY | NSA SOUDA BAY GR | FPO | GREECE | 33 | 490 | 67,367 |
| NAVY | NSA SOUTH POTOMAC DAHLGREN VA | DAHLGREN | VIRGINIA | 2,230 | 6,571 | 339,346 |
| NAVY | NSA WASHINGTON DC | WASHINGTON NAVY YARD | DISTRICT OF COLUMBIA | 1,762 | 11,750 | 149,970 |

E-9

P00000019410

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| NAVY | NSF DIEGO GARCIA | FPO | INDIAN OCEAN | 694 | 2,729 | 254,481 |
| NAVY | NSS NORFOLK NAVAL SHIPYARD VA | NORFOLK | VIRGINIA | 1,052 | 7,568 | 138,944 |
| NAVY | NSY BOS PORTSMOUTH NH | PORTSMOUTH | NEW HAMPSHIRE | 1,109 | 3,853 | 287,724 |
| NAVY | PMRF BARKING SANDS HI | KEKAHA | HAWAII | 59 | 695 | 85,525 |
| NAVY | SINGAPORE AREA COORDINATOR | FPO | SINGAPORE | 29 | 632 | 46,566 |
| NAVY | SUBASE KINGS BAY GA | KINGS BAY | GEORGIA | 725 | 5,335 | 135,826 |
| NAVY | SUBASE NEW LONDON CT | GROTON | CONNECTICUT | 626 | 3,245 | 193,060 |
| NAVY | WPNSTA EARLE COLTS NECK NJ | COLTS NECK | NEW JERSEY | 152 | 1,290 | 118,078 |
| NAVY | WPNSTA SEAL BEACH CA | SEAL BEACH | CALIFORNIA | 95 | 2,098 | 45,219 |
| NAVY | WPNSTA YORKTOWN  VA | YORKTOWN | VIRGINIA | 207 | 5,705 | 36,347 |
| NAVY | WV ABL MINERAL CO | SHORT GAP | WEST VIRGINIA | 641 | 1,129 | 567,635 |
| USMC | CG MCAGCC TWENTYNINE PALMS CA | TWENTYNINE PALMS | CALIFORNIA | 1,013 | 6,865 | 147,531 |
| USMC | CG MCB CAMP BUTLER JA | FPO | JAPAN | 1,083 | 17,454 | 62,041 |
| USMC | CG MCB CAMP LEJEUNE NC | CAMP LEJEUNE | NORTH CAROLINA | 3,091 | 24,887 | 124,215 |
| USMC | CG MCB CAMP PENDLETON CA | CAMP PENDLETON | CALIFORNIA | 942 | 21,099 | 44,647 |
| USMC | CG MCCDC QUANTICO VA | QUANTICO | VIRGINIA | 976 | 8,344 | 116,927 |
| USMC | CG MCLB ALBANY GA | ALBANY | GEORGIA | 317 | 7,032 | 45,145 |
| USMC | FIRST MCD GARDEN CITY LI NY | LONG ISLAND | NEW YORK | 71 | 166 | 430,482 |
| USMC | MARBKS WASHINGTON DC | WASHINGTON | DISTRICT OF COLUMBIA | 49 | 623 | 79,069 |
| USMC | MARCORRECRUITDEP PARRIS ISLAND SC | PARRIS ISLAND | SOUTH CAROLINA | 488 | 3,935 | 124,112 |
| USMC | MARCORRECRUITDEP SAN DIEGO CA | SAN DIEGO | CALIFORNIA | 223 | 2,798 | 79,786 |
| USMC | MARFORRES NEW ORLEANS | NEW ORLEANS | LOUISIANA | 138 | 1,860 | 74,022 |

E-10

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| USMC | MARINE CORPS AIR STATION CAMP PENDLETON | CAMP PENDLETON | CALIFORNIA | 31 | 885 | 34,802 |
| USMC | MCAS BEAUFORT SC | BEAUFORT | SOUTH CAROLINA | 185 | 2,548 | 72,732 |
| USMC | MCAS CHERRY PT NC | CHERRY POINT | NORTH CAROLINA | 762 | 6,524 | 116,810 |
| USMC | MCAS IWAKUNI JA | FPO | JAPAN | 698 | 6,373 | 109,554 |
| USMC | MCAS MIRAMAR | SAN DIEGO | CALIFORNIA | 155 | 5,718 | 27,055 |
| USMC | MCAS YUMA AZ | YUMA | ARIZONA | 196 | 3,107 | 63,190 |
| USMC | MCB HAWAII KANEOHE BAY | KANEOHE BAY | HAWAII | 320 | 6,765 | 47,375 |
| USMC | MCLB BARSTOW CA | BARSTOW | CALIFORNIA | 238 | 4,625 | 51,440 |
| USMC | MCMWTC BRIDGEPORT CA | BRIDGEPORT | CALIFORNIA | 57 | 373 | 152,842 |
| USMC | MCSF BLOUNT ISLAND FL | JACKSONVILLE | FLORIDA | 23 | 1,099 | 21,165 |
| AIR FORCE | ABRAHAM LINCOLN CAPITAL AIRPORT | SPRINGFIELD | ILLINOIS | 25 | 332 | 73,916 |
| AIR FORCE | AIR NATIONAL GUARD READINESS CENTER (ANGRC) | ANDREWS AFB | MARYLAND | 24 | 348 | 70,172 |
| AIR FORCE | ALPENA COUNTY REGIONAL AIRPORT | ALPENA | MICHIGAN | 42 | 565 | 74,619 |
| AIR FORCE | ALTUS AIR FORCE BASE | ALTUS | OKLAHOMA | 266 | 2,421 | 109,806 |
| AIR FORCE | ANDERSEN AIR FORCE BASE | FPO | GUAM | 3 | 61 | 48,361 |
| AIR FORCE | ARKANSAS NATIONAL GUARD | LITTLE ROCK | ARKANSAS | 274 | 4,336 | 63,192 |
| AIR FORCE | ARNOLD AIR STATION | ARNOLD A F STATION | TENNESSEE | 618 | 1,794 | 344,337 |
| AIR FORCE | ATLANTIC CITY INTERNATIONAL AIRPORT | EGG HARBOR TOWNSHIP | NEW JERSEY | 47 | 495 | 94,525 |
| AIR FORCE | AVIANO AIR BASE | FPO | ITALY | 283 | 4,220 | 66,945 |
| AIR FORCE | BANGOR INTERNATIONAL AIRPORT (ANG) | BANGOR | MAINE | 56 | 511 | 110,391 |
| AIR FORCE | BARKSDALE AIR FORCE BASE | BARKSDALE AF BASE | LOUISIANA | 450 | 5,096 | 88,348 |

E-11

P00000019412

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | BARNES MUNICIPAL AIRPORT ANG | WESTFIELD | MASSACHUSETTS | 44 | 480 | 92,438 |
| AIR FORCE | BEALE AIR FORCE BASE | BEALE AFB | CALIFORNIA | 252 | 3,093 | 81,562 |
| AIR FORCE | BIRMINGHAM INTERNATIONAL AIRPORT | BIRMINGHAM | ALABAMA | 34 | 365 | 92,082 |
| AIR FORCE | BOISE AIR TERMINAL (ANG) | BOISE | IDAHO | 27 | 566 | 47,915 |
| AIR FORCE | BRADLEY INTERNATIONAL AIRPORT (ANG) | WINDSOR LOCKS | CONNECTICUT | 31 | 402 | 76,692 |
| AIR FORCE | BUCKLEY AIR FORCE BASE | AURORA | COLORADO | 128 | 1,506 | 85,093 |
| AIR FORCE | BUCKLEY AIR FORCE BASE | AURORA | COLORADO | 73 | 588 | 123,895 |
| AIR FORCE | BURLINGTON INTERNATIONAL AIRPORT (ANG) | SOUTH BURLINGTON | VERMONT | 23 | 479 | 47,641 |
| AIR FORCE | CAMP BLANDING MILITARY RESERVATION (ANG) | STARKE | FLORIDA | 4 | 124 | 33,790 |
| AIR FORCE | CAMP MURRAY ANG STATION | TACOMA | WASHINGTON | 11 | 294 | 37,925 |
| AIR FORCE | CAMP PENDLETON MILITARY RESERVATION(ANG) | VIRGINIA BEACH | VIRGINIA | 6 | 124 | 44,919 |
| AIR FORCE | CAMP PERRY ANG STATION | PORT CLINTON | OHIO | 6 | 103 | 54,854 |
| AIR FORCE | CANNON AIR FORCE BASE | CANNON AFB | NEW MEXICO | 347 | 3,056 | 113,390 |
| AIR FORCE | CARSWELL AIR RESERVE STATION | FORT WORTH | TEXAS | 16 | 360 | 45,111 |
| AIR FORCE | CHANNEL ISLANDS ANG STATION | PORT HUENEME | CALIFORNIA | 13 | 345 | 39,072 |
| AIR FORCE | CHARLESTON AIR FORCE BASE | CHARLESTON | SOUTH CAROLINA | 730 | 8,719 | 83,744 |
| AIR FORCE | CHARLOTTE/DOUGLAS INT AIRPORT (ANG) | CHARLOTTE | NORTH CAROLINA | 36 | 569 | 62,970 |
| AIR FORCE | CHEYENNE REGIONAL AIRPORT | CHEYENNE | WYOMING | 48 | 432 | 110,417 |
| AIR FORCE | COLUMBUS AIR FORCE BASE | COLUMBUS | MISSISSIPPI | 149 | 1,539 | 97,115 |
| AIR FORCE | DANE COUNTY REGIONAL AIRPORT-TRUAX FIELD | MADISON | WISCONSIN | 36 | 476 | 74,853 |

P00000019413

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | DAVIS-MONTHAN AIR FORCE BASE | TUCSON | ARIZONA | 332 | 4,426 | 75,014 |
| AIR FORCE | DES MOINES INTERNATIONAL AIRPORT ANG | DES MOINES | IOWA | 35 | 417 | 83,573 |
| AIR FORCE | DOBBINS AIR RESERVE BASE | MARIETTA | GEORGIA | 91 | 1,014 | 90,168 |
| AIR FORCE | DOVER AIR FORCE BASE | DOVER | DELAWARE | 449 | 3,508 | 128,007 |
| AIR FORCE | DULUTH INTERNATIONAL AIRPORT (ANG) | DULUTH | MINNESOTA | 58 | 479 | 121,357 |
| AIR FORCE | DYESS AIR FORCE BASE | ABILENE | TEXAS | 280 | 3,271 | 85,659 |
| AIR FORCE | EARECKSON AIR STATION | ADAK STATION | ALASKA | 379 | 2,768 | 136,842 |
| AIR FORCE | EDWARDS AIR FORCE BASE | LANCASTER | CALIFORNIA | 706 | 6,687 | 105,647 |
| AIR FORCE | EGLIN AIR FORCE AUXILIARY FIELD #9 | EGLIN AFB | FLORIDA | 482 | 4,341 | 110,921 |
| AIR FORCE | EGLIN AIR FORCE BASE | VALPARAISO | FLORIDA | 1,194 | 10,596 | 112,717 |
| AIR FORCE | EIELSON AIR FORCE BASE | MOOSE CREEK | ALASKA | 27 | 302 | 88,377 |
| AIR FORCE | EIELSON AIR FORCE BASE | MOOSE CREEK | ALASKA | 2,058 | 3,988 | 515,993 |
| AIR FORCE | ELLINGTON FIELD | HOUSTON | TEXAS | 41 | 523 | 77,820 |
| AIR FORCE | ELLSWORTH AIR FORCE BASE | ELLSWORTH AFB | SOUTH DAKOTA | 475 | 4,315 | 110,093 |
| AIR FORCE | EWVRA SHEPHERD FIELD ANG | MARTINSBURG | WEST VIRGINIA | 75 | 640 | 117,297 |
| AIR FORCE | FAIRCHILD AIR FORCE BASE | AIRWAY HEIGHTS | WASHINGTON | 16 | 362 | 45,193 |
| AIR FORCE | FAIRCHILD AIR FORCE BASE | AIRWAY HEIGHTS | WASHINGTON | 417 | 4,136 | 100,725 |
| AIR FORCE | FORBES FIELD ANG | TOPEKA | KANSAS | 47 | 481 | 97,963 |
| AIR FORCE | FORT SMITH MUNICIPAL AIRPORT ANG | FORT SMITH | ARKANSAS | 20 | 418 | 48,589 |
| AIR FORCE | FORT WAYNE INTERNATIONAL AIRPORT | FORT WAYNE | INDIANA | 40 | 430 | 92,767 |
| AIR FORCE | FRANCIS E WARREN AIR FORCE BASE | CHEYENNE | WYOMING | 373 | 3,117 | 119,731 |

E-13

P00000019414

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | FRANCIS S GABRESKI AIRPORT (ANG) | WESTHAMPTON BEACH | NEW YORK | 39 | 360 | 108,500 |
| AIR FORCE | FRESNO YOSEMITE INTERNATIONAL | FRESNO | CALIFORNIA | 22 | 444 | 49,482 |
| AIR FORCE | FT INDIANTOWN GAP ANG STATION | ANNVILLE | PENNSYLVANIA | 17 | 348 | 49,598 |
| AIR FORCE | GENERAL MITCHELL INTERNATIONAL APT (ANG) | MILWAUKEE | WISCONSIN | 34 | 384 | 88,620 |
| AIR FORCE | GENERAL WAYNE A. DOWNING PEORIA INTERNATIONAL AIRPORT (ANG) | PEORIA | ILLINOIS | 33 | 448 | 74,018 |
| AIR FORCE | GOODFELLOW AIR FORCE BASE | SAN ANGELO | TEXAS | 225 | 2,574 | 87,246 |
| AIR FORCE | GRAND FORKS AIR FORCE BASE | GRAND FORKS AFB | NORTH DAKOTA | 287 | 2,623 | 109,462 |
| AIR FORCE | GREAT FALLS IAP ANG | GREAT FALLS | MONTANA | 34 | 428 | 78,598 |
| AIR FORCE | GRISSOM AIR RESERVE BASE | KOKOMO | INDIANA | 103 | 1,047 | 98,415 |
| AIR FORCE | GULFPORT-BILOXI REGIONAL AIRPORT (ANG) | GULFPORT | MISSISSIPPI | 32 | 639 | 49,484 |
| AIR FORCE | HANSCOM AIR FORCE BASE | BEDFORD | MASSACHUSETTS | 579 | 2,436 | 237,672 |
| AIR FORCE | HARRISBURG IAP | MIDDLETOWN | PENNSYLVANIA | 25 | 330 | 76,818 |
| AIR FORCE | HECTOR INTERNATIONAL AIRPORT (ANG) | FARGO | NORTH DAKOTA | 37 | 492 | 75,366 |
| AIR FORCE | HICKAM AFB | HICKAM A F BASE | HAWAII | 37 | 1,048 | 35,382 |
| AIR FORCE | HILL AIR FORCE BASE | OGDEN | UTAH | 1,869 | 12,536 | 149,110 |
| AIR FORCE | HOLLOMAN AIR FORCE BASE | ALAMOGORDO | NEW MEXICO | 603 | 5,389 | 111,954 |
| AIR FORCE | HOMESTEAD AIR RESERVE BASE | HOMESTEAD | FLORIDA | 62 | 1,112 | 55,414 |
| AIR FORCE | HULMAN REGIONAL AIRPORT | TERRE HAUTE | INDIANA | 50 | 393 | 128,397 |
| AIR FORCE | INCIRLIK AIR BASE ADANA | FPO | TURKEY | 257 | 4,809 | 53,425 |

P00000019415

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | JACKSON INTERNATIONAL AIRPORT | FLOWOOD | MISSISSIPPI | 51 | 546 | 93,205 |
| AIR FORCE | JACKSONVILLE IAP ANG | JACKSONVILLE | FLORIDA | 27 | 470 | 57,489 |
| AIR FORCE | JBSA - LACKLAND | SAN ANTONIO | TEXAS | 3,908 | 35,340 | 110,581 |
| AIR FORCE | JEFFERSON BARRACKS ANG STATION | LEMAY | MISSOURI | 13 | 220 | 60,591 |
| AIR FORCE | JOE FOSS FIELD ANG | SIOUX FALLS | SOUTH DAKOTA | 40 | 425 | 93,106 |
| AIR FORCE | JOINT BASE ANDREWS-NAVAL AIR FACILITY WASHINGTON | ANDREWS AFB | MARYLAND | 40 | 490 | 82,041 |
| AIR FORCE | JOINT BASE ANDREWS-NAVAL AIR FACILITY WASHINGTON | ANDREWS AFB | MARYLAND | 596 | 5,711 | 104,274 |
| AIR FORCE | JOINT BASE ELMENDORF-FT RICHARDSON | ELMENDORF AFB | ALASKA | 53 | 556 | 94,784 |
| AIR FORCE | JOINT BASE ELMENDORF-FT RICHARDSON | ELMENDORF AFB | ALASKA | 1,621 | 11,789 | 137,482 |
| AIR FORCE | KADENA AIR BASE | KADENA AIR BASE OKINAWA | JAPAN | 1,235 | 23,664 | 52,198 |
| AIR FORCE | KEESLER AIR FORCE BASE | BILOXI | MISSISSIPPI | 675 | 6,721 | 100,420 |
| AIR FORCE | KELLY FIELD ANNEX (LACKLAND AFB) | LACKLAND AFB | TEXAS | 35 | 378 | 93,783 |
| AIR FORCE | KEY FIELD AIR NATIONAL GUARD | MERIDIAN | MISSISSIPPI | 31 | 409 | 75,672 |
| AIR FORCE | KIRTLAND AIR FORCE BASE | ALBUQUERQUE | NEW MEXICO | 18 | 310 | 58,839 |
| AIR FORCE | KIRTLAND AIR FORCE BASE | ALBUQUERQUE | NEW MEXICO | 720 | 6,940 | 103,736 |
| AIR FORCE | KLAMATH FALLS AIRPORT-KINGSLEY FIELD | KLAMATH FALLS | OREGON | 34 | 486 | 69,218 |
| AIR FORCE | KUNSAN AIR BASE | KUNSAN | KOREA, REPUBLIC OF | 334 | 3,885 | 86,008 |
| AIR FORCE | LAJES FIELD | FPO | PORTUGAL | 71 | 2,574 | 27,413 |

E-15

P00000019416

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | LAMBERT ST LOUIS IAP ANG | ST. LOUIS | MISSOURI | 17 | 294 | 57,721 |
| AIR FORCE | LANGLEY AIR FORCE BASE | LANGLEY AFB | VIRGINIA | 1,137 | 12,141 | 93,668 |
| AIR FORCE | LAUGHLIN AIR FORCE BASE | DEL RIO | TEXAS | 103 | 1,790 | 57,469 |
| AIR FORCE | LINCOLN MUNICIPAL AIRPORT (ANG) | LINCOLN | NEBRASKA | 31 | 355 | 86,028 |
| AIR FORCE | LITTLE ROCK AIR FORCE BASE | LITTLE ROCK | ARKANSAS | 29 | 311 | 92,026 |
| AIR FORCE | LITTLE ROCK AIR FORCE BASE | LITTLE ROCK | ARKANSAS | 396 | 3,344 | 118,385 |
| AIR FORCE | LOS ANGELES AIR FORCE BASE | EL SEGUNDO | CALIFORNIA | 96 | 1,109 | 86,366 |
| AIR FORCE | LOUISVILLE INTERNATIONAL AIRPORT - STANDIFORD FIELD | LOUISVILLE | KENTUCKY | 27 | 417 | 65,923 |
| AIR FORCE | LUIS MUNOZ MARIN INTERNATIONAL AIRPORT | CAROLINA | PUERTO RICO | 26 | 475 | 54,926 |
| AIR FORCE | LUKE AIR FORCE BASE | GLENDALE | ARIZONA | 237 | 3,656 | 64,754 |
| AIR FORCE | MACDILL AIR FORCE BASE | TAMPA | FLORIDA | 513 | 5,083 | 100,964 |
| AIR FORCE | MALMSTROM AIR FORCE BASE | MALMSTROM AFB | MONTANA | 485 | 2,995 | 161,860 |
| AIR FORCE | MANSFIELD LAHM AIRPORT ANG | MANSFIELD | OHIO | 40 | 353 | 112,776 |
| AIR FORCE | MARCH AIR RESERVE BASE | RIVERSIDE | CALIFORNIA | 119 | 1,971 | 60,193 |
| AIR FORCE | MARCH AIR RESERVE BASE | RIVERSIDE | CALIFORNIA | 43 | 303 | 140,759 |
| AIR FORCE | MARTIN STATE AIRPORT ANG | MIDDLE RIVER | MARYLAND | 31 | 442 | 71,041 |
| AIR FORCE | MAXWELL AIR FORCE BASE | MONTGOMERY | ALABAMA | 685 | 5,806 | 117,993 |
| AIR FORCE | MCCONNELL AIR FORCE BASE | WICHITA | KANSAS | 285 | 2,576 | 110,683 |
| AIR FORCE | MCCONNELL AIR FORCE BASE | WICHITA | KANSAS | 79 | 701 | 113,081 |
| AIR FORCE | MCENTIRE JOINT NATIONAL GUARD BASE | EASTOVER | SOUTH CAROLINA | 39 | 448 | 87,768 |
| AIR FORCE | MCGHEE TYSON AIRPORT | LOUISVILLE | TENNESSEE | 82 | 834 | 98,777 |
| AIR FORCE | MCGUIRE AIR FORCE BASE | MCGUIRE AFB | NEW JERSEY | 1,305 | 13,035 | 100,152 |
| AIR FORCE | MCGUIRE AIR FORCE BASE | MCGUIRE AFB | NEW JERSEY | 63 | 437 | 144,073 |

P00000019417

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | MEMPHIS INTERNATIONAL AIRPORT | MEMPHIS | TENNESSEE | 55 | 586 | 93,737 |
| AIR FORCE | MINNEAPOLIS-ST PAUL IAP-AIR RESERVE STN | MINNEAPOLIS | MINNESOTA | 39 | 467 | 84,069 |
| AIR FORCE | MINNEAPOLIS-ST PAUL IAP-AIR RESERVE STN | MINNEAPOLIS | MINNESOTA | 71 | 710 | 99,592 |
| AIR FORCE | MINOT AIR FORCE BASE | MINOT AFB | NORTH DAKOTA | 519 | 4,112 | 126,170 |
| AIR FORCE | MISAWA AIR BASE | MISAWA AFB | JAPAN | 1,203 | 7,882 | 152,614 |
| AIR FORCE | MOFFETT FLD ANG | MOUNTAIN VIEW | CALIFORNIA | 13 | 392 | 34,413 |
| AIR FORCE | MONTGOMERY REGIONAL AIRPORT (ANG) BASE | MONTGOMERY | ALABAMA | 34 | 505 | 66,574 |
| AIR FORCE | MOODY AIR FORCE BASE | MOODY AF BASE | GEORGIA | 202 | 2,905 | 69,477 |
| AIR FORCE | MORON AIR BASE | MORAN AB | SPAIN | 30 | 733 | 40,682 |
| AIR FORCE | MOUNTAIN HOME AIR FORCE BASE | ELMORE | IDAHO | 298 | 3,313 | 89,867 |
| AIR FORCE | NASHVILLE INTERNATIONAL AIRPORT | NASHVILLE | TENNESSEE | 27 | 465 | 58,194 |
| AIR FORCE | NELLIS AIR FORCE BASE | LAS VEGAS | NEVADA | 838 | 9,268 | 90,390 |
| AIR FORCE | NEW CASTLE COUNTY AIRPORT | WILMINGTON | DELAWARE | 29 | 339 | 86,283 |
| AIR FORCE | NEW ORLEANS NAS ANG | BELLE CHASSE | LOUISIANA | 34 | 567 | 59,471 |
| AIR FORCE | NIAGARA FALLS IAP-AIR RESERVE STATION | NIAGARA FALLS | NEW YORK | 8 | 183 | 43,115 |
| AIR FORCE | NIAGARA FALLS IAP-AIR RESERVE STATION | NIAGARA FALLS | NEW YORK | 92 | 700 | 131,614 |
| AIR FORCE | NORTH HIGHLANDS ANG STATION | NORTH HIGHLANDS | CALIFORNIA | 6 | 133 | 44,060 |
| AIR FORCE | OFFUTT AIR FORCE BASE | OFFUTT A.F.B. | NEBRASKA | 811 | 6,329 | 128,210 |

E-17

P00000019418

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | OSAN AIR BASE | OSAN AFB | KOREA, REPUBLIC OF | 681 | 7,658 | 88,971 |
| AIR FORCE | OTIS AIR NATIONAL GUARD BASE | OTIS ANGB, MASHPEE | MASSACHUSETTS | 60 | 727 | 82,421 |
| AIR FORCE | PATRICK AIR FORCE BASE | PATRICK AFB | FLORIDA | 777 | 7,153 | 108,658 |
| AIR FORCE | PEASE INTERNATIONAL TRADEPORT | PORTSMOUTH | NEW HAMPSHIRE | 49 | 536 | 92,108 |
| AIR FORCE | PETERSON AIR FORCE BASE | COLORADO SPRINGS | COLORADO | 2,246 | 6,794 | 330,583 |
| AIR FORCE | PETERSON AIR FORCE BASE | COLORADO SPRINGS | COLORADO | 0 | | #DIV/0! |
| AIR FORCE | PITTSBURGH IAP-AIR RESERVE STN | MOON | PENNSYLVANIA | 49 | 570 | 86,018 |
| AIR FORCE | PITTSBURGH INTERNATIONAL AIRPORT (ANG) | CORAOPOLIS | PENNSYLVANIA | 58 | 450 | 129,244 |
| AIR FORCE | PORTLAND INTERNATIONAL AIRPORT | PORTLAND | OREGON | 55 | 821 | 67,089 |
| AIR FORCE | QUONSET STATE AIRPORT ANG | NORTH KINGSTOWN | RHODE ISLAND | 43 | 399 | 108,772 |
| AIR FORCE | RAF ALCONBURY | FPO | UNITED KINGDOM | 116 | 1,291 | 89,504 |
| AIR FORCE | RAF CROUGHTON | FPO | UNITED KINGDOM | 109 | 691 | 158,017 |
| AIR FORCE | RAF FAIRFORD | FAIRFORD | UNITED KINGDOM | 34 | 1,084 | 31,402 |
| AIR FORCE | RAF LAKENHEATH | LAKENHEATH | UNITED KINGDOM | 632 | 7,585 | 83,343 |
| AIR FORCE | RAF MILDENHALL | MILDENHALL | UNITED KINGDOM | 261 | 2,975 | 87,795 |
| AIR FORCE | RAMSTEIN AIR BASE | RAMSTEIN | GERMANY | 1,029 | 15,837 | 64,995 |
| AIR FORCE | RENO TAHOE INTERNATIONAL AIRPORT | RENO | NEVADA | 23 | 404 | 57,030 |
| AIR FORCE | RICKENBACKER INTERNATION AIRPORT (ANG) | COLUMBUS | OHIO | 52 | 534 | 96,854 |
| AIR FORCE | ROBINS AIR FORCE BASE | ROBINS AF BASE | GEORGIA | 65 | 716 | 90,433 |
| AIR FORCE | ROBINS AIR FORCE BASE | ROBINS AF BASE | GEORGIA | 1,839 | 12,307 | 149,450 |
| AIR FORCE | ROSECRANS MEMORIAL AIRPORT | ST. JOSEPH | MISSOURI | 24 | 390 | 62,308 |

E-18

P00000019419

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | SALT LAKE CITY INTERNATIONAL AIRPORT ANG | SALT LAKE CITY | UTAH | 42 | 501 | 83,174 |
| AIR FORCE | SAVANNAH/HILTON HEAD INTERNATIONAL AP | GARDEN CITY | GEORGIA | 48 | 905 | 52,928 |
| AIR FORCE | SCHENECTADY COUNTY AIRPORT ANG | SCOTIA | NEW YORK | 42 | 428 | 97,570 |
| AIR FORCE | SCHRIEVER AIR FORCE BASE | COLORADO SPRINGS | COLORADO | 324 | 1,671 | 193,692 |
| AIR FORCE | SCOTT AIR FORCE BASE | BELLEVILLE | ILLINOIS | 29 | 340 | 86,294 |
| AIR FORCE | SCOTT AIR FORCE BASE | BELLEVILLE | ILLINOIS | 528 | 4,905 | 107,743 |
| AIR FORCE | SELFRIDGE ANG BASE | MOUNT CLEMENS | MICHIGAN | 187 | 1,609 | 115,979 |
| AIR FORCE | SEYMOUR JOHNSON AIR FORCE BASE | SEYMOUR JOHNSON AFB | NORTH CAROLINA | 287 | 3,211 | 89,377 |
| AIR FORCE | SHAW AIR FORCE BASE | SHAW AF BASE | SOUTH CAROLINA | 334 | 3,333 | 100,093 |
| AIR FORCE | SHEPPARD AIR FORCE BASE | WICHITA FALLS | TEXAS | 640 | 7,310 | 87,531 |
| AIR FORCE | SIOUX GATEWAY AP/COL. BUD DAY FIELD(ANG) | SIOUX CITY | IOWA | 37 | 477 | 77,191 |
| AIR FORCE | SKY HARBOR INTERNATIONAL AIRPORT | PHOENIX | ARIZONA | 18 | 276 | 65,833 |
| AIR FORCE | SPANGDAHLEM AIR BASE | FPO | GERMANY | 367 | 7,430 | 49,408 |
| AIR FORCE | SPRINGFIELD BECKLEY MUNICIPAL AIRPORT | SPRINGFIELD | OHIO | 40 | 504 | 79,246 |
| AIR FORCE | STEWART INTERNATIONAL AIRPORT | NEWBURGH | NEW YORK | 102 | 833 | 122,737 |
| AIR FORCE | SYRACUSE HANCOCK FIELD ANG | SYRACUSE | NEW YORK | 45 | 462 | 96,883 |
| AIR FORCE | TINKER AIR FORCE BASE | OKLAHOMA CITY | OKLAHOMA | 2,951 | 18,819 | 156,822 |
| AIR FORCE | TOLEDO EXPRESS AIRPORT ANG | SWANTON | OHIO | 28 | 379 | 73,166 |
| AIR FORCE | TRAVIS AIR FORCE BASE | FAIRFIELD | CALIFORNIA | 441 | 6,213 | 70,948 |

P00000019420

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| AIR FORCE | TUCSON INTERNATIONAL AIRPORT | TUCSON | ARIZONA | 48 | 647 | 74,668 |
| AIR FORCE | TULSA INTERNATIONAL AIRPORT | TULSA | OKLAHOMA | 38 | 368 | 102,826 |
| AIR FORCE | TYNDALL AIR FORCE BASE | PANAMA CITY BEACH | FLORIDA | 340 | 3,859 | 88,119 |
| AIR FORCE | USAF ACADEMY | AIR FORCE ACADEMY | COLORADO | 861 | 6,621 | 129,983 |
| AIR FORCE | VANCE AIR FORCE BASE | ENID | OKLAHOMA | 124 | 1,369 | 90,811 |
| AIR FORCE | VANDENBERG AIR FORCE BASE | LOMPOC | CALIFORNIA | 460 | 4,713 | 97,696 |
| AIR FORCE | VOLK FIELD | CAMP DOUGLAS | WISCONSIN | 50 | 672 | 74,167 |
| AIR FORCE | W K KELLOGG AIRPORT | BATTLE CREEK | MICHIGAN | 42 | 410 | 101,390 |
| AIR FORCE | WESTOVER AIR RESERVE BASE | SPRINGFIELD | MASSACHUSETTS | 177 | 1,626 | 108,579 |
| AIR FORCE | WHITEMAN AIR FORCE BASE | KNOB NOSTER | MISSOURI | 547 | 3,670 | 148,924 |
| AIR FORCE | WILL ROGERS WORLD AIRPORT | OKLAHOMA CITY | OKLAHOMA | 26 | 355 | 73,887 |
| AIR FORCE | WILLOW GROVE AIR RESERVE STATION | HORSHAM | PENNSYLVANIA | 41 | 516 | 79,845 |
| AIR FORCE | WRIGHT PATTERSON AIR FORCE BASE | WRIGHT-PATTERSON AFB | OHIO | 2,469 | 15,053 | 164,047 |
| AIR FORCE | YEAGER AIRPORT ANG | CHARLESTON | WEST VIRGINIA | 42 | 420 | 100,214 |
| AIR FORCE | YOKOTA AIR BASE | YOKOTA AFB | JAPAN | 1,215 | 9,375 | 129,575 |
| AIR FORCE | YOUNGSTOWN-WARREN REGIONAL AIRPORT ARS | VIENNA | OHIO | 84 | 742 | 112,722 |
| DCMA | DCMA(1) | CARSON | CALIFORNIA | 9 | 85 | 100,588 |
| DCMA | DCMA(2) | BRATENAHL | OHIO | 10 | 78 | 124,231 |
| DECA | 99TH REGIONAL SUPPORT COMMAND | CORAOPOLIS | PENNSYLVANIA | 7 | 43 | 157,442 |
| DECA | ABERDEEN PROVING GROUND | ABERDEEN | MARYLAND | 9 | 62 | 139,355 |
| DECA | ALTUS AIR FORCE BASE | ALTUS | OKLAHOMA | 9 | 58 | 147,414 |
| DECA | ARNOLD AIR STATION | ARNOLD A F STATION | TENNESSEE | 4 | 23 | 184,783 |

E-20

P00000019421

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | AVIANO AIR BASE | FPO | ITALY | 8 | 64 | 124,219 |
| DECA | BANGOR INTERNATIONAL AIRPORT (ANG) | BANGOR | MAINE | 5 | 29 | 177,241 |
| DECA | BARKSDALE AIR FORCE BASE | BARKSDALE AF BASE | LOUISIANA | 13 | 104 | 123,846 |
| DECA | BEALE AIR FORCE BASE | BEALE AFB | CALIFORNIA | 6 | 75 | 86,000 |
| DECA | BEALE AIR FORCE BASE | BEALE AFB | CALIFORNIA | 12 | 88 | 140,227 |
| DECA | BEALE AIR FORCE BASE | BEALE AFB | CALIFORNIA | 8 | 27 | 295,185 |
| DECA | BUCKLEY AIR FORCE BASE | AURORA | COLORADO | 10 | 77 | 132,857 |
| DECA | CAMP CASEY | TONG DU CHON | KOREA, REPUBLIC OF | 2 | 17 | 88,824 |
| DECA | CAMP HENRY | TAEGU | KOREA, REPUBLIC OF | 1 | 8 | 76,250 |
| DECA | CAMP HENRY | TAEGU | KOREA, REPUBLIC OF | 2 | 16 | 116,875 |
| DECA | CAMP HENRY | TAEGU | KOREA, REPUBLIC OF | 6 | 38 | 146,053 |
| DECA | CAMP HUMPHREYS | FPO | KOREA, REPUBLIC OF | 4 | 19 | 211,579 |
| DECA | CAMP RED CLOUD | UIJONG BU | KOREA, REPUBLIC OF | 1 | 11 | 58,182 |
| DECA | CAMP RED CLOUD | UIJONG BU | KOREA, REPUBLIC OF | 1 | 10 | 108,000 |
| DECA | CAMP ZAMA | SAGAMIHARA | JAPAN | 10 | 186 | 53,280 |
| DECA | CAMP ZAMA | SAGAMIHARA | JAPAN | 6 | 67 | 87,910 |
| DECA | CAMP ZAMA | SAGAMIHARA | JAPAN | 2 | 13 | 129,231 |
| DECA | CAMP ZAMA | SAGAMIHARA | JAPAN | 1 | 2 | 275,000 |
| DECA | CANNON AIR FORCE BASE | CANNON AFB | NEW MEXICO | 7 | 58 | 115,172 |
| DECA | CARLISLE BARRACKS | CARLISLE | PENNSYLVANIA | 7 | 60 | 123,833 |

P00000019422

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | CBC GULFPORT MS | GULFPORT | MISSISSIPPI | 8 | 31 | 266,452 |
| DECA | CHARLESTON AIR FORCE BASE | CHARLESTON | SOUTH CAROLINA | 12 | 86 | 137,674 |
| DECA | CHARLESTON AIR FORCE BASE | CHARLESTON | SOUTH CAROLINA | 12 | 64 | 184,063 |
| DECA | COLUMBUS AIR FORCE BASE | COLUMBUS | MISSISSIPPI | 4 | 49 | 82,449 |
| DECA | COMBAT SUPPORT TRAINING CENTER AND CAMP PARKS | DUBLIN | CALIFORNIA | 2 | 8 | 198,750 |
| DECA | COMFLEACT SASEBO JA | SASEBO | JAPAN | 3 | 20 | 130,000 |
| DECA | COMFLEACT SASEBO JA | SASEBO | JAPAN | 5 | 24 | 198,333 |
| DECA | COMFLEACT YOKOSUKA JA | YOKOSUKA | JAPAN | 16 | 96 | 166,979 |
| DECA | COMFLEACT YOKOSUKA JA | YOKOSUKA | JAPAN | 15 | 86 | 177,558 |
| DECA | CSO NAS MOFFETT FIELD CA | MOFFETT FIELD | CALIFORNIA | 3 | 52 | 66,731 |
| DECA | DAVIS-MONTHAN AIR FORCE BASE | TUCSON | ARIZONA | 14 | 115 | 124,870 |
| DECA | DOVER AIR FORCE BASE | DOVER | DELAWARE | 4 | 78 | 57,436 |
| DECA | DUGWAY PROVING GROUND | DUGWAY | UTAH | 3 | 18 | 151,667 |
| DECA | DYESS AIR FORCE BASE | ABILENE | TEXAS | 8 | 80 | 93,750 |
| DECA | EDWARDS AIR FORCE BASE | LANCASTER | CALIFORNIA | 7 | 60 | 109,333 |
| DECA | EGLIN AIR FORCE BASE | VALPARAISO | FLORIDA | 16 | 107 | 153,645 |
| DECA | EGLIN AIR FORCE BASE | VALPARAISO | FLORIDA | 12 | 63 | 197,143 |
| DECA | EIELSON AIR FORCE BASE | MOOSE CREEK | ALASKA | 7 | 42 | 168,571 |
| DECA | ELLSWORTH AIR FORCE BASE | SAN ANGELO | SOUTH DAKOTA | 10 | 72 | 134,028 |
| DECA | FAIRCHILD AIR FORCE BASE | AIRWAY HEIGHTS | WASHINGTON | 13 | 85 | 149,765 |
| DECA | FLEET ACTIVITIES CHINHAE KS | CHINHAE | KOREA, REPUBLIC OF | 2 | 11 | 160,909 |
| DECA | FORT BELVOIR | FORT BELVOIR | VIRGINIA | 19 | 129 | 146,744 |
| DECA | FORT BENNING | COLUMBUS | GEORGIA | 0 | 3 | 156,667 |
| DECA | FORT BENNING | COLUMBUS | GEORGIA | 19 | 118 | 163,898 |

P00000019423

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | FORT BLISS | EL PASO | TEXAS | 15 | 123 | 120,894 |
| DECA | FORT BRAGG | FORT BRAGG | NORTH CAROLINA | 12 | 95 | 123,158 |
| DECA | FORT BRAGG | FORT BRAGG | NORTH CAROLINA | 23 | 118 | 197,797 |
| DECA | FORT BUCHANAN | GUAYNABO | PUERTO RICO | 11 | 95 | 115,053 |
| DECA | FORT CAMPBELL | FORT CAMPBELL | KENTUCKY | 16 | 122 | 134,590 |
| DECA | FORT CARSON | COLORADO SPRINGS | COLORADO | 16 | 122 | 128,607 |
| DECA | FORT DETRICK | FREDERICK | MARYLAND | 5 | 58 | 91,034 |
| DECA | FORT DETRICK | FREDERICK | MARYLAND | 7 | 39 | 172,564 |
| DECA | FORT DRUM | EVANS MILLS | NEW YORK | 13 | 83 | 156,265 |
| DECA | FORT GEORGE G MEADE | FORT MEADE | MARYLAND | 17 | 118 | 142,458 |
| DECA | FORT GORDON | AUGUSTA | GEORGIA | 11 | 92 | 124,348 |
| DECA | FORT GREELY | DELTA JUNCTION | ALASKA | 4 | 25 | 174,800 |
| DECA | FORT HAMILTON | NEW YORK CITY | NEW YORK | 7 | 50 | 136,800 |
| DECA | FORT HOOD | KILLEEN | TEXAS | 10 | 106 | 97,642 |
| DECA | FORT HOOD | KILLEEN | TEXAS | 27 | 128 | 211,328 |
| DECA | FORT HUACHUCA | SIERRA VISTA | ARIZONA | 10 | 78 | 123,077 |
| DECA | FORT JACKSON | COLUMBIA | SOUTH CAROLINA | 13 | 130 | 101,231 |
| DECA | FORT KNOX | MIDDLETOWN | KENTUCKY | 13 | 122 | 103,525 |
| DECA | FORT LEAVENWORTH | FORT LEAVENWORTH | KANSAS | 13 | 74 | 170,541 |
| DECA | FORT LEE | FORT LEE | VIRGINIA | 25 | 242 | 103,347 |
| DECA | FORT LEE | FORT LEE | VIRGINIA | 9 | 81 | 116,790 |
| DECA | FORT LEONARD WOOD | FORT LEONARD WOOD | MISSOURI | 12 | 71 | 167,746 |
| DECA | FORT MCCOY | SPARTA | WISCONSIN | 3 | 16 | 196,250 |
| DECA | FORT POLK | FORT POLK | LOUISIANA | 11 | 82 | 129,268 |
| DECA | FORT RILEY | FORT RILEY | KANSAS | 17 | 113 | 152,920 |
| DECA | FORT RUCKER | FORT RUCKER | ALABAMA | 9 | 85 | 105,176 |

E-23

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | FORT SILL | FORT SILL | OKLAHOMA | 10 | 102 | 93,235 |
| DECA | FORT STEWART | HINESVILLE | GEORGIA | 12 | 95 | 126,105 |
| DECA | FORT STEWART | HINESVILLE | GEORGIA | 9 | 58 | 152,414 |
| DECA | FORT WAINWRIGHT | FORT WAINWRIGHT | ALASKA | 20 | 104 | 196,923 |
| DECA | FRANCIS E WARREN AIR FORCE BASE | CHEYENNE | WYOMING | 7 | 77 | 91,169 |
| DECA | GOODFELLOW AIR FORCE BASE | SAN ANGELO | TEXAS | 7 | 57 | 125,263 |
| DECA | GRAND FORKS AIR FORCE BASE | GRAND FORKS AFB | NORTH DAKOTA | 4 | 41 | 93,415 |
| DECA | HANSCOM AIR FORCE BASE | BEDFORD | MASSACHUSETTS | 10 | 74 | 131,486 |
| DECA | HILL AIR FORCE BASE | OGDEN | UTAH | 18 | 87 | 205,747 |
| DECA | HOLLOMAN AIR FORCE BASE | ALAMOGORDO | NEW MEXICO | 8 | 69 | 112,174 |
| DECA | INCIRLIK AIR BASE ADANA | FPO | TURKEY | 1 | 15 | 95,333 |
| DECA | INCIRLIK AIR BASE ADANA | FPO | TURKEY | 7 | 67 | 104,478 |
| DECA | JBAB ANACOSTIA BOLLING | WASHINGTON | DISTRICT OF COLUMBIA | 11 | 72 | 159,306 |
| DECA | JBPHH PEARL HARBOR - HICKAM HAWAII | PEARL HARBOR | HAWAII | 10 | 98 | 105,306 |
| DECA | JBPHH PEARL HARBOR - HICKAM HAWAII | PEARL HARBOR | HAWAII | 13 | 115 | 116,609 |
| DECA | JBSA - FORT SAM HOUSTON | FORT SAM HOUSTON | TEXAS | 16 | 104 | 155,673 |
| DECA | JBSA - LACKLAND | SAN ANTONIO | TEXAS | 21 | 117 | 179,402 |
| DECA | JBSA - RANDOLPH | SAN ANTONIO | TEXAS | 15 | 97 | 159,278 |
| DECA | JNTEXPBASE LITTLE CREEK FS VA | NORFOLK | VIRGINIA | 14 | 100 | 138,400 |
| DECA | JOINT BASE ANDREWS-NAVAL AIR FACILITY WASHINGTON | ANDREWS AFB | MARYLAND | 17 | 113 | 147,168 |
| DECA | JOINT BASE ELMENDORF-FT RICHARDSON | ELMENDORF AFB | ALASKA | 17 | 105 | 158,286 |

P00000019425

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | JOINT BASE LEWIS-MCCHORD | TACOMA | WASHINGTON | 17 | 148 | 111,757 |
| DECA | JOINT BASE LEWIS-MCCHORD | TACOMA | WASHINGTON | 12 | 105 | 114,571 |
| DECA | JOINT BASE MYER-HENDERSON HALL | ARLINGTON | VIRGINIA | 7 | 74 | 100,811 |
| DECA | KADENA AIR BASE | KADENA AIR BASE OKINAWA | JAPAN | 16 | 87 | 181,954 |
| DECA | KEESLER AIR FORCE BASE | BILOXI | MISSISSIPPI | 14 | 98 | 142,041 |
| DECA | KIRTLAND AIR FORCE BASE | ALBUQUERQUE | NEW MEXICO | 15 | 108 | 140,648 |
| DECA | KUNSAN AIR BASE | KUNSAN | KOREA, REPUBLIC OF | 4 | 16 | 253,125 |
| DECA | LAJES FIELD | FPO | PORTUGAL | 5 | 58 | 94,138 |
| DECA | LANGLEY AIR FORCE BASE | LANGLEY AFB | VIRGINIA | 12 | 103 | 115,243 |
| DECA | LANGLEY AIR FORCE BASE | LANGLEY AFB | VIRGINIA | 17 | 103 | 161,553 |
| DECA | LAUGHLIN AIR FORCE BASE | DEL RIO | TEXAS | 5 | 75 | 67,733 |
| DECA | LITTLE ROCK AIR FORCE BASE | LITTLE ROCK | ARKANSAS | 10 | 100 | 95,300 |
| DECA | LOS ANGELES AIR FORCE BASE | EL SEGUNDO | CALIFORNIA | 10 | 75 | 127,600 |
| DECA | LUKE AIR FORCE BASE | GLENDALE | ARIZONA | 11 | 102 | 104,118 |
| DECA | MACDILL AIR FORCE BASE | TAMPA | FLORIDA | 15 | 171 | 89,591 |
| DECA | MALMSTROM AIR FORCE BASE | MALMSTROM AFB | MONTANA | 9 | 68 | 134,706 |
| DECA | MARCH AIR RESERVE BASE | RIVERSIDE | CALIFORNIA | 11 | 117 | 94,274 |
| DECA | MARINE CORPS BASE QUANTICO VA | QUANTICO | VIRGINIA | 15 | 121 | 125,868 |
| DECA | MAXWELL AIR FORCE BASE | MONTGOMERY | ALABAMA | 11 | 87 | 130,230 |
| DECA | MAXWELL AIR FORCE BASE | MONTGOMERY | ALABAMA | 6 | 42 | 137,619 |
| DECA | MCAGCC TWENTYNINE PALMS CA | TOPAZ | CALIFORNIA | 7 | 57 | 120,000 |

E-25

P00000019426

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | MCAGCC TWENTYNINE PALMS CA | TOPAZ | CALIFORNIA | 2 | 13 | 149,231 |
| DECA | MCAS CHERRY POINT NC | CHERRY POINT | NORTH CAROLINA | 8 | 59 | 135,932 |
| DECA | MCAS IWAKUNI JA | IWAKUNI | JAPAN | 5 | 32 | 151,250 |
| DECA | MCAS MIRAMAR | SAN DIEGO | CALIFORNIA | 13 | 91 | 147,033 |
| DECA | MCAS YUMA AZ | YUMA | ARIZONA | 5 | 34 | 147,647 |
| DECA | MCB CAMP LEJEUNE NC | CAMP LEJEUNE | NORTH CAROLINA | 10 | 76 | 131,184 |
| DECA | MCB CAMP LEJEUNE NC | CAMP LEJEUNE | NORTH CAROLINA | 7 | 46 | 148,261 |
| DECA | MCB CAMP PENDLETON CA | CAMP PENDLETON | CALIFORNIA | 3 | 20 | 130,500 |
| DECA | MCB CAMP PENDLETON CA | CAMP PENDLETON | CALIFORNIA | 15 | 113 | 134,425 |
| DECA | MCB CAMP S D BUTLER OKINAWA JA | ZUKERAN | JAPAN | 12 | 291 | 41,031 |
| DECA | MCB CAMP S D BUTLER OKINAWA JA | ZUKERAN | JAPAN | 10 | 59 | 166,949 |
| DECA | MCB CAMP S D BUTLER OKINAWA JA | ZUKERAN | JAPAN | 5 | 31 | 175,806 |
| DECA | MCB CAMP S D BUTLER OKINAWA JA | ZUKERAN | JAPAN | 6 | 31 | 200,968 |
| DECA | MCB HAWAII KANEOHE | KANEOHE | HAWAII | 13 | 77 | 170,390 |
| DECA | MCCONNELL AIR FORCE BASE | WICHITA | KANSAS | 8 | 56 | 142,143 |
| DECA | MCGUIRE AIR FORCE BASE | MCGUIRE AFB | NEW JERSEY | 2 | 18 | 93,333 |
| DECA | MCGUIRE AIR FORCE BASE | MCGUIRE AFB | NEW JERSEY | 17 | 103 | 160,485 |
| DECA | MCLB ALBANY GA | ALBANY | GEORGIA | 5 | 37 | 139,730 |
| DECA | MCLB BARSTOW CA | BARSTOW | CALIFORNIA | 3 | 22 | 131,364 |
| DECA | MCRD BEAUFORT PI  SC | PARRIS ISLAND | SOUTH CAROLINA | 5 | 44 | 117,727 |
| DECA | MCSPTACT KANSAS CITY MO | BELTON | MISSOURI | 3 | 24 | 131,667 |
| DECA | MINOT AIR FORCE BASE | MINOT AFB | NORTH DAKOTA | 8 | 56 | 149,107 |

P00000019427

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | MISAWA AIR BASE | MISAWA AFB | JAPAN | 10 | 82 | 125,000 |
| DECA | MOODY AIR FORCE BASE | MOODY AF BASE | GEORGIA | 9 | 64 | 132,969 |
| DECA | MOUNTAIN HOME AIR FORCE BASE | ELMORE | IDAHO | 6 | 54 | 115,741 |
| DECA | NAF ATSUGI JA | ATSUGI | JAPAN | 6 | 32 | 171,875 |
| DECA | NAF EL CENTRO CA | EL CENTRO | CALIFORNIA | 2 | 13 | 180,769 |
| DECA | NAS CORPUS CHRISTI TX | CORPUS CHRISTI | TEXAS | 9 | 46 | 187,391 |
| DECA | NAS FALLON NV | FALLON | NEVADA | 3 | 40 | 81,250 |
| DECA | NAS JACKSONVILLE FL | JACKSONVILLE | FLORIDA | 16 | 88 | 177,955 |
| DECA | NAS JRB FT WORTH TX | FORT WORTH | TEXAS | 16 | 93 | 170,968 |
| DECA | NAS JRB NEW ORLEANS LA | BELLE CHASSE | LOUISIANA | 8 | 47 | 177,660 |
| DECA | NAS KEY WEST FL | STOCK ISLAND | FLORIDA | 3 | 21 | 154,286 |
| DECA | NAS KINGSVILLE TX | KINGSVILLE | TEXAS | 2 | 15 | 149,333 |
| DECA | NAS LEMOORE CA | LEMOORE NAS | CALIFORNIA | 6 | 44 | 145,000 |
| DECA | NAS MERIDIAN MS | MERIDIAN | MISSISSIPPI | 6 | 32 | 173,125 |
| DECA | NAS OCEANA VA | VIRGINIA BEACH | VIRGINIA | 16 | 110 | 145,091 |
| DECA | NAS PENSACOLA FL | PENSACOLA | FLORIDA | 11 | 74 | 155,000 |
| DECA | NAS SIGONELLA IT | SIGONELLA SICILY | ITALY | 9 | 68 | 135,588 |
| DECA | NAS WHIDBEY ISLAND WA | OAK HARBOR | WASHINGTON | 10 | 66 | 157,273 |
| DECA | NAS WHITING FLD MILTON FL | MILTON | FLORIDA | 4 | 22 | 188,182 |
| DECA | NATIONAL TRAINING CENTER AND FORT IRWIN | FORT IRWIN | CALIFORNIA | 7 | 57 | 125,439 |
| DECA | NAVAL AIR STATION PAX RIVER | PATUXENT RIVER | MARYLAND | 8 | 56 | 143,214 |
| DECA | NAVAL BASE KITSAP BREMERTON WA | BREMERTON | WASHINGTON | 9 | 61 | 145,902 |
| DECA | NAVAL BASE KITSAP BREMERTON WA | BREMERTON | WASHINGTON | 7 | 48 | 150,208 |

P00000019428

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | NAVAL STATION GREAT LAKES IL | GREAT LAKES | ILLINOIS | 10 | 60 | 162,000 |
| DECA | NAVAL STATION NEWPORT RI | NEWPORT | RHODE ISLAND | 9 | 46 | 195,870 |
| DECA | NAVAL SUPPORT ACTIVITY CRANE | CRANE | INDIANA | 1 | 8 | 142,500 |
| DECA | NAVBASE CORONADO | SAN DIEGO | CALIFORNIA | 11 | 78 | 136,410 |
| DECA | NAVBASE CORONADO | SAN DIEGO | CALIFORNIA | 8 | 46 | 181,087 |
| DECA | NAVBASE GUAM | AGANA | GUAM | 18 | 187 | 94,118 |
| DECA | NAVBASE GUAM | AGANA | GUAM | 12 | 57 | 210,000 |
| DECA | NAVBASE SAN DIEGO CA | SAN DIEGO | CALIFORNIA | 15 | 128 | 118,438 |
| DECA | NAVBASE VENTURA CTY PT MUGU CA | POINT MUGU | CALIFORNIA | 8 | 65 | 129,692 |
| DECA | NAVSTA EVERETT WA | EVERETT | WASHINGTON | 11 | 60 | 185,833 |
| DECA | NAVSTA MAYPORT FL | JACKSONVILLE | FLORIDA | 9 | 71 | 122,817 |
| DECA | NAVSTA NORFOLK VA | NORFOLK | VIRGINIA | 12 | 79 | 149,873 |
| DECA | NAVSTA ROTA SP | ROTA | SPAIN | 8 | 50 | 150,600 |
| DECA | NAVSUBASE NEW LONDON CT | GROTON | CONNECTICUT | 9 | 57 | 157,895 |
| DECA | NAVSUBASE NEW LONDON CT | GROTON | CONNECTICUT | 5 | 28 | 168,214 |
| DECA | NAVSUPPACT ANNAPOLIS | ANNAPOLIS | MARYLAND | 8 | 48 | 172,292 |
| DECA | NAVSUPPACT MIDSOUTH MEMPHIS TN | MILLINGTON | TENNESSEE | 11 | 61 | 178,197 |
| DECA | NAVSUPPACT NAPLES IT | NAPLES | ITALY | 13 | 85 | 150,941 |
| DECA | NAVSUPPACT NORFOLK NSY | PORTSMOUTH | VIRGINIA | 11 | 62 | 179,839 |
| DECA | NAWS CHINA LAKE | CHINA LAKE | CALIFORNIA | 3 | 24 | 120,417 |
| DECA | NELLIS AIR FORCE BASE | LAS VEGAS | NEVADA | 15 | 130 | 114,385 |
| DECA | NSA ANDERSEN | ANDERSEN AB | GUAM | 11 | 122 | 86,393 |
| DECA | NSA SARATOGA SPRINGS NY | SARATOGA SPGS | NEW YORK | 4 | 22 | 169,091 |
| DECA | NSA SOUTH POTOMAC | DAHLGREN | VIRGINIA | 2 | 15 | 157,333 |

E-28

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | NSY PORTSMOUTH | KITTERY | MAINE | 5 | 28 | 190,714 |
| DECA | OFFUTT AIR FORCE BASE | OFFUTT A.F.B. | NEBRASKA | 17 | 120 | 142,250 |
| DECA | OSAN AIR BASE | OSAN AFB | KOREA, REPUBLIC OF | 3 | 60 | 55,667 |
| DECA | OSAN AIR BASE | OSAN AFB | KOREA, REPUBLIC OF | 3 | 49 | 71,020 |
| DECA | PATRICK AIR FORCE BASE | PATRICK AFB | FLORIDA | 9 | 103 | 85,146 |
| DECA | PETERSON AIR FORCE BASE | COLORADO SPRINGS | COLORADO | 14 | 102 | 134,608 |
| DECA | PICATINNY ARSENAL | DOVER | NEW JERSEY | 5 | 22 | 210,455 |
| DECA | PRESIDIO OF MONTEREY | MONTEREY | CALIFORNIA | 9 | 111 | 80,541 |
| DECA | RAF ALCONBURY | FPO | UNITED KINGDOM | 11 | 77 | 141,688 |
| DECA | RAF CROUGHTON | FPO | UNITED KINGDOM | 3 | 20 | 152,500 |
| DECA | RAF LAKENHEATH | LAKENHEATH | UNITED KINGDOM | 19 | 112 | 166,250 |
| DECA | RAF MENWITH HILL | FPO | UNITED KINGDOM | 5 | 34 | 161,471 |
| DECA | RAF MILDENHALL | MILDENHALL | UNITED KINGDOM | 2 | 14 | 167,857 |
| DECA | RAMSTEIN AIR BASE | RAMSTEIN | GERMANY | 3 | 37 | 75,946 |
| DECA | RAMSTEIN AIR BASE | RAMSTEIN | GERMANY | 24 | 178 | 134,494 |
| DECA | RAMSTEIN AIR BASE | RAMSTEIN | GERMANY | 16 | 95 | 168,632 |
| DECA | RAMSTEIN AIR BASE | RAMSTEIN | GERMANY | 10 | 59 | 171,186 |
| DECA | RAMSTEIN AIR BASE | RAMSTEIN | GERMANY | 8 | 41 | 194,146 |
| DECA | REDSTONE ARSENAL | HUNTSVILLE | ALABAMA | 12 | 81 | 144,938 |
| DECA | ROBINS AIR FORCE BASE | ROBINS AF BASE | GEORGIA | 9 | 70 | 135,286 |
| DECA | ROCK ISLAND ARSENAL | ROCK ISLAND | ILLINOIS | 3 | 33 | 91,818 |
| DECA | ROCK ISLAND ARSENAL | ROCK ISLAND | ILLINOIS | 7 | 54 | 123,519 |
| DECA | SCHOFIELD BARRACKS | WAHIAWA | HAWAII | 14 | 92 | 155,652 |
| DECA | SCOTT AIR FORCE BASE | BELLEVILLE | ILLINOIS | 18 | 114 | 156,754 |

P00000019430

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | SELFRIDGE ANG BASE | MOUNT CLEMENS | MICHIGAN | 7 | 76 | 92,237 |
| DECA | SEYMOUR JOHNSON AIR FORCE BASE | SEYMOUR JOHNSON AFB | NORTH CAROLINA | 10 | 66 | 152,121 |
| DECA | SHAW AIR FORCE BASE | SHAW AF BASE | SOUTH CAROLINA | 10 | 61 | 166,557 |
| DECA | SHEPPARD AIR FORCE BASE | WICHITA FALLS | TEXAS | 11 | 81 | 134,198 |
| DECA | SPANGDAHLEM AIR BASE | FPO | GERMANY | 5 | 44 | 123,409 |
| DECA | SUBASE KINGS BAY GA | KINGS BAY | GEORGIA | 9 | 53 | 161,698 |
| DECA | TINKER AIR FORCE BASE | OKLAHOMA CITY | OKLAHOMA | 20 | 87 | 228,391 |
| DECA | TOBYHANNA ARMY DEPOT | TOBYHANNA | PENNSYLVANIA | 3 | 22 | 135,455 |
| DECA | TRAVIS AIR FORCE BASE | FAIRFIELD | CALIFORNIA | 16 | 97 | 159,794 |
| DECA | TYNDALL AIR FORCE BASE | PANAMA CITY BEACH | FLORIDA | 8 | 76 | 107,237 |
| DECA | US ARMY GARRISON ANSBACH | ANSBACH | GERMANY | 3 | 38 | 72,632 |
| DECA | US ARMY GARRISON ANSBACH | ANSBACH | GERMANY | 7 | 58 | 125,862 |
| DECA | US ARMY GARRISON BAUMHOLDER | BAUMHOLDER | GERMANY | 5 | 32 | 166,250 |
| DECA | US ARMY GARRISON BENELUX | BRUSSELS | BELGIUM | 8 | 46 | 175,652 |
| DECA | US ARMY GARRISON GRAFENWOEHR | GRAFENWOHR | GERMANY | 1 | 14 | 77,143 |
| DECA | US ARMY GARRISON GRAFENWOEHR | GRAFENWOHR | GERMANY | 7 | 52 | 129,231 |
| DECA | US ARMY GARRISON GRAFENWOEHR | GRAFENWOHR | GERMANY | 11 | 55 | 206,000 |
| DECA | US ARMY GARRISON HEIDELBERG | HEIDELBERG | GERMANY | 27 | 789 | 34,068 |
| DECA | US ARMY GARRISON HOHENFELS | HOHENFELS | GERMANY | 5 | 38 | 132,368 |
| DECA | US ARMY GARRISON KAISERSLAUTERN | KAISERLAUTERN | GERMANY | 5 | 52 | 94,808 |
| DECA | US ARMY GARRISON LIVORNO | LIVORNO | ITALY | 3 | 26 | 124,615 |

E-30

P00000019431

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DECA | US ARMY GARRISON SCHINNEN | SCHINNEN | NETHERLANDS | 5 | 24 | 206,667 |
| DECA | US ARMY GARRISON STUTTGART | STUTTGART | GERMANY | 3 | 41 | 71,220 |
| DECA | US ARMY GARRISON STUTTGART | STUTTGART | GERMANY | 5 | 64 | 85,469 |
| DECA | US ARMY GARRISON STUTTGART | STUTTGART | GERMANY | 3 | 18 | 175,000 |
| DECA | US ARMY GARRISON STUTTGART | STUTTGART | GERMANY | 2 | 5 | 396,000 |
| DECA | US ARMY GARRISON VICENZA | VICENZA | ITALY | 9 | 55 | 156,364 |
| DECA | US ARMY GARRISON WIESBADEN | WIESBADEN | GERMANY | 11 | 62 | 170,000 |
| DECA | USAF ACADEMY | AIR FORCE ACADEMY | COLORADO | 9 | 67 | 130,299 |
| DECA | VANCE AIR FORCE BASE | ENID | OKLAHOMA | 6 | 34 | 164,706 |
| DECA | VANDENBERG AIR FORCE BASE | LOMPOC | CALIFORNIA | 6 | 83 | 70,723 |
| DECA | WEST POINT MILITARY RESERVATION | WEST POINT | NEW YORK | 13 | 73 | 182,740 |
| DECA | WHITE SANDS MISSILE RANGE | LAS CRUCES | NEW MEXICO | 4 | 32 | 132,813 |
| DECA | WHITEMAN AIR FORCE BASE | KNOB NOSTER | MISSOURI | 8 | 61 | 135,902 |
| DECA | WRIGHT PATTERSON AIR FORCE BASE | WRIGHT-PATTERSON AFB | OHIO | 14 | 123 | 116,504 |
| DECA | YOKOTA AIR BASE | YOKOTA AFB | JAPAN | 21 | 81 | 260,000 |
| DECA | YONGSAN GARRISON | SEOUL | KOREA, REPUBLIC OF | 3 | 89 | 35,281 |
| DECA | YONGSAN GARRISON | SEOUL | KOREA, REPUBLIC OF | 13 | 94 | 137,021 |
| DECA | YONGSAN GARRISON | SEOUL | KOREA, REPUBLIC OF | 1 | 7 | 205,714 |
| DECA | YUMA PROVING GROUND | YUMA | ARIZONA | 3 | 23 | 124,783 |
| DFAS | DFAS LIMESTONE | LIMESTONE | MAINE | 9 | 141,000 | 61 |
| DFAS | DFAS ROME | ROME | NEW YORK | 26 | 332,000 | 78 |
| DIA | DLOC WAREHOUSE | LANDOVER | MARYLAND | 18 | 267 | 67,753 |

E-31

P00000019432

| Component | Installation Name | City | State / Country | Total Site Delivered Energy (BBTU) Goal Subject | Gross Square Footage ('000 SF) Goal Subject | Intensity (BTU/SF) Goal Subject |
|---|---|---|---|---|---|---|
| DIA | JOINT BASE ANACOSTIA BOLLING | WASHINGTON | DISTRICT OF COLUMBIA | 237 | 1,325 | 178,657 |
| DIA | ROWE BLDG AND ULC 1/RIVANNA STATION | CHARLOTTESVILLE | VIRGINIA | 33 | 184 | 181,957 |
| DLA | DEFENSE DISTRIBUTION CENTER, SUSQUEHANNA | NEW CUMBERLAND | PENNSYLVANIA | 347 | 7,633 | 45,493 |
| DLA | DEFENSE DISTRIBUTION DEPOT SAN JOAQUIN | TRACY | CALIFORNIA | 101 | 5,123 | 19,678 |
| DLA | DEFENSE SUPPLY CENTER COLUMBUS | COLUMBUS | OHIO | 294 | 3,865 | 76,088 |
| DLA | DEFENSE SUPPLY CENTER RICHMOND | RICHMOND | VIRGINIA | 253 | 4,579 | 55,246 |
| NGA | NGA | SPRINGFIELD | VIRGINIA | 673 | 6,653 | 101,082 |
| NSA | FORT GEORGE G MEADE | FORT MEADE | MARYLAND | 2,530 | 11,279 | 224,311 |
| WHS | FORT BELVOIR | FORT BELVOIR | VIRGINIA | 112 | 1,854 | 60,663 |
| WHS | WASHINGTON HQS SERVICE | ARLINGTON | VIRGINIA | 1,208 | 7,622 | 158,510 |

E-32

P00000019433

*Appendix F - FY 2015 List of Energy Projects Funded by Appropriations and
List of Non-Governmental Third-Party Funded Energy Projects*

**LIST OF ENERGY PROJECTS FUNDED BY APPROPRIATIONS**

| Project | Estimated Financial Obligation ($000s) |
|---|---:|
| **ARMY** | **220,857** |
| **Energy Conservation** | **155,083** |
| 402 GEIGER FIELD: REPLACE EXISTING BOILER | 78 |
| AASF: REPLACE OF MAIN ELECTRICAL PANELS | 489 |
| AASF BANGOR: 75 KW CHP COGENERATION SYSTEM | 500 |
| AASFRC: LED RETROFIT | 365 |
| AFRC: HVAC UPGRADE | 44 |
| AKRON: HVAC REPLACEMENT | 80 |
| ALBERT LEA ARMORY: HIGH EFFICIENCY LIGHTING | 1,576 |
| ANDERSON READINESS CENTER: DDC CONBTROLS UPDATE AND DATA CENTER EFFICIENCY RETROFIT | 375 |
| ANNISTON ARMY DEPOT: ENERGY MANAGEMENT CONTROL UPGRADE | 4,105 |
| ARARNG: PEC PTAC EMCS | 622 |
| ARARNG: PEC LED LIGHTING #1 | 177 |
| ARARNG: PEC LED LIGHTING #2 | 107 |
| ARARNG: PEC LED LIGHTING #3 | 110 |
| ARARNG: CMTC 1370 ERU | 182 |
| ARARNG: CMTC 1584 HVAC | 189 |
| ASHLAND FMS: INTERIOR LIGHTING UPGRADE TO LED | 17 |
| AVCRAD: REPLACE HVAC | 50 |
| AVRC, BANGOR : HVAC/DHW REPLACEMENT | 15,600 |
| BARTONVILLE JAFRC: UPGRADE HVAC W/MINOR ELECTRICAL | 2,604 |
| BENTON ARMORY: INTERIOR AND EXTERIOR LIGHTING UPGRADE TO LED | 40 |
| BERLIN ARMORY: ADDITIONAL INSULATION INSTALLED DURING ROOFING REPLACEMENT | 47 |
| BILLINGS AFRC: REPLACE DX COOLING WITH CHILLED WATER SYSTEM | 280 |
| BLDG 2, CAMP JOHNSON: REPLACED STEAM BOILER AND PIPING WITH NG FIRED HOT WATER SYSTEM | 33 |
| BLDG 2, CAMP JOHNSON: WHOLE BUILDING RETROFIT TO LED INCLUDING EXTERIOR | 7 |
| BLDG 34, CAMP MURRAY : REPLACE EXISTING BOILER | 354 |
| BLDG 36, CAMP MURRAY: REPLACE EXISTING BOILER | 65 |
| BLDG 7, CAMP JOHNSON: WHOLE BUILDING RETROFIT TO LED INCLUDING EXTERIOR | 128 |
| BLDG 7, CAMP JOHNSON: REPLACED TWO ROOFTOP AC UNITS | 28 |

F-1

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| BLDG 8, CEATS: WHOLE BUILDING RETROFIT TO LED INCLUDING EXTERIOR | 28 |
| BLUEFIELD ARMORY: REPLACE SINGLE PANE WINDOWS WITH INSULATED WINDOWS. | 269 |
| BNGC BC165: EXTERIOR LIGHTING UPGRADE TO LED | 6 |
| BNGC BC179: INTERIOR AND EXTERIOR LIGHTING UPGRADE TO LED | 9 |
| BNGC USP&FO MVSA: NET ZERO SECURITY FOR MVSA INSTALLING LED POLE LIGHTS AND GROUND MOUNTED SOLAR PV ARRAY | 178 |
| BOONE AASF/ARMORY/FMS 19A25-AASF1 AIRCRAFT MAINTENANCE HANGAR : CONSTRUCT CONDUIT AND INSTALL ELECTRICAL OUTLET FOR UAV POWER MODULE | 18 |
| BOONE AASF/ARMORY/FMS 19A25-ARMRY ARNG : REPLACE HEAT EXCHANGER AND BURNER ON WEST BOILER | 45 |
| BOONE AASF/ARMORY/FMS 19A25-ARMRY ARNG : ARMORY REPLACE FOTS ROOM AIR CONDITIONING | 9 |
| BOONE AASF/ARMORY/FMS 19A25-ARMRY ARNG ARMORY:  INSTALL EGX100 AND CONNECT EXISTING METER TO NETWORK | 3 |
| BOWLING GREEN FMS: INTERIOR AND EXTERIOR LIGHTING UPGRADE TO LED | 34 |
| BROOKPARK: HVAC REPLACEMENT | 130 |
| BUILDING 10, CAMP JOHNSON: TOTAL RETROFIT FROM FLUORESCENT TO LED WITH CONTROLS | 76 |
| CAMP DAWSON: ENERGY IMPROVEMENTS - MULTIPLE BUILDINGS | 22 |
| CAMP DODGE 19901-B2000 BUILDING 2597 : RENOVATE BARRACKS | 235 |
| CAMP DODGE JMTC 19901-10170 : DIESEL/JP8 TO VEH DISP PUMP REPLACE FUEL DISPENSING SYSTEM AT W4600 | 10 |
| CAMP DODGE JMTC 19901-A0100 : PROPOSED REPLACE CHECK VALVE ON CHILLER 3 | 15 |
| CAMP DODGE JMTC 19901-A0100 BUILDING 3850:  REPAIR FAN DRIVES ON COOLING TOWERS 4N AND 4S | 4 |
| CAMP DODGE JMTC 19901-A0100 BUILDING 3850:  INSTALL ECC AND CONNECT EXISTING METER TO NETWORK | 10 |
| CAMP DODGE JMTC 19901-A0100 BUILDING 3850 : REPAIR EXTERIOR ENTRY DOORS | 27 |
| CAMP DODGE JMTC 19901-A0100 BUILDING 3850 : REMODEL SUITE 159 FOR JAG STAFF | 19 |
| CAMP DODGE JMTC 19901-A0100 BUILDING 3850 : REPAIR HUB ROOM VENTILATION BY INCREASING COOLING CAPACITY | 10 |
| CAMP DODGE JMTC 19901-A1700 BUILDING 3726 : REMODEL AND REPAIR DODGE HOUSE KITCHEN AND EXTERIOR | 131 |
| CAMP DODGE JMTC 19901-A26Q0 BUILDING 3753 : REPAIR HVAC | 7 |
| CAMP DODGE JMTC 19901-A26Q0 BUILDING 3753 : REMODEL EAST BEDROOM AND BATHROOM | 22 |
| CAMP DODGE JMTC 19901-B1400 BUILDING :  REPLACE HVAC SYSTEM | 8 |
| CAMP DODGE JMTC 19901-B2100 BUILDING 2599 : RENOVATE BARRACKS | 235 |
| CAMP DODGE JMTC 19901-B2200 BUILDING 3555 : RENOVATE BARRACKS | 235 |
| CAMP DODGE JMTC 19901-BP123  BLDG 2589 : CONSTRUCT PAD BP123 AND REPLACE HVAC SYSTEM FOR BLDG B1600 | 8 |

F-2

P00000019435

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| CAMP DODGE JMTC 19901-BP124  BLDG 2591 : CONSTRUCT PAD BP124 AND REPLACE HVAC SYSTEM FOR BLDG B1700 | 8 |
| CAMP DODGE JMTC 19901-DF100 BUILDING 2572 : ADDITION-RENOVATION | 904 |
| CAMP DODGE JMTC 19901-FS087 : FACILITY SIGN ELECTRONIC BY UNIT BARRACKS PURCHASE AND INSTALL LIGHTED DIGITAL INFORMATION SIGN NEAR S52 | 71 |
| CAMP DODGE JMTC 19901-GAS00 : REPAIR GAS LEAK ALONG MAINTENANCE DRIVE | 14 |
| CAMP DODGE JMTC 19901-M0900 BUILDING 5513 : RENOVATE AND CONSTRUCT ADDITION | 1,235 |
| CAMP DODGE JMTC 19901-RGS16 RGS-16 MOD REC FIR RG : REPAIR PNEUMATIC TARGETRY AIR COMPRESSOR COMPONENTS | 7 |
| CAMP DODGE JMTC 19901-S0302 BUILDING 2323 : CONSTRUCT ELECTRICAL EXTENSION FOR RELOCATION OF ROWPU/TWPS | 45 |
| CAMP DODGE JMTC 19901-S0302 BUILDING 2323 : RENOVATE LIGHTING SYSTEM | 9 |
| CAMP DODGE JMTC 19901-S1400 BUILDING 3203 : REPLACE ROOFING | 17 |
| CAMP DODGE JMTC 19901-S210A BUILDING 2198 : REMODEL AND CONSTRUCT COVERED TRAINING AREA | 360 |
| CAMP DODGE JMTC 19901-S3400 BUILDING 2287 : ADDITION/RENOVATION | 3,417 |
| CAMP DODGE JMTC 19901-S34P0 BUILDING 2277 : CONSTRUCT GAS LINE AND INSTALL EXHAUST VENT FOR PARTS WASHER | 5 |
| CAMP DODGE JMTC 19901-S5100 BUILDING 1365 : RENOVATE ENERGY-RELATED BUILDING COMPONENTS | 716 |
| CAMP DODGE JMTC 19901-S7000 BUILDING 1285 : REPLACE LEAKING UNDERGROUND CHILLER LINE | 245 |
| CAMP DODGE JMTC 19901-S7100 BUILDING 1212 :  INSTALL ECC AND CONNECT EXISTING METER TO NETWORK | 7 |
| CAMP DODGE JMTC 19901-TF003 : REPLACE ELECTRICAL TRANSFORMER NORTH OF S70 | 48 |
| CAMP DODGE JMTC 19901-TF110 : CONSTRUCT NEW PAD AND INSTALL NEW TRANSFORMER FOR M09 | 37 |
| CAMP DODGE JMTC 19901-TK007 : CONSTRUCT ABOVE-GROUND FUEL STORAGE TANK SYS FOR A01 EMERG GENERATOR; DEMOLISH TWO UST'S | 274 |
| CAMP DODGE JMTC 19901-W37Q0 BUILDING 2469 : REMODEL KITCHEN | 11 |
| CAMP DODGE JMTC 19901-W38Q0 W-38Q : FAMILY HOUSING OTHER THAN MILITARY REMODEL KITCHEN | 12 |
| CAMP DODGE JMTC 19901-W39Q0 BUILDING 2477 : REMODEL KITCHEN | 11 |
| CAMP DODGE JMTC 19901-W4600 BUILDING 3447:  CONSTRUCT CONDUIT FOR ELECTRICAL SERVICE AND WIRE NEW AIR COMPRESSOR | 14 |
| CAMP DODGE JMTC 19901-WP052 BUILDING W42  : CONSTRUCT PAD AND INSTALL REDUNDANT COOLING SYSTEM FOR DATA ROOM AT W42 | 47 |
| CAMP GEORGE WEST (BLDG. 122 & 123): LIGHTING RETROFIT | 25 |
| CAMP JOHNSON : AUTOMATIC TRANSFER SWITCH FOR LOAD SHEDDING AND CURTAILABLE RATE | 188 |
| CAMP JOHNSON, BLDG 15: WHOLE BUILDING RETROFIT TO LED INCLUDING EXTERIOR | 98 |
| CAMP RILEA: BUILDING ENVELOPE (WINDOWS) | 304 |

F-3

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| CAMP RILEA: BUILDING ENVELOPE (WINDOWS) | 282 |
| CAMP RIPLEY MTA: 27B40-02198 REHABILITATION INCLUDED INSULATION, LED LIGHTING, HIGH EFF. HEATING SYSTEMS, HVAC CONTROL SYSTEM | 1,652 |
| CAMP RIPLEY MTA: 27B40-11001 GSHP INSTALLATION | 1,636 |
| CAMP RIPLEY MTA: 27B40-07001 BLDG REHAB PROJECT | 2,591 |
| CAMP RIPLEY MTA: 27B40-15002 COMPUTER ROOM AC REPLACEMENT | 339 |
| CAMP RIPLEY MTA: 27B40-09001 FURNACE REPLACEMENT | 4 |
| CAMP RIPLEY MTA: 27B40-10001 FURNACE REPLACEMENT | 5 |
| CAMP RIPLEY MTA: AUDIT COMPONENT OF STATE OF MINNESOTA GUARUNTEED ENERGY SAVINGS PROGRAM | 126 |
| CAMP WITHYCOMBE: CENTRALIZE COMPRESSED AIR SYSTEM | 404 |
| CAMPBELLSVILLE ARMORY: EXTERIOR LIGHTING UPGRADE TO LED | 17 |
| CEDAR RAPIDS AFRC/FMS 19336-FMS01 : VEHICLE MAINTENANCE SHOP RELOCATE HEAT PUMP | 5 |
| CENTRAL CITY ARMORY: INTERIOR LIGHTING UPGRADE TO LED | 15 |
| CHILLICOTHE ARMORY: REPLACE LIGHTIUNG | 15 |
| COLUMBIA ARMORY: ADD DDC CONTROLS | 27 |
| COLUMBUS: BOILER REPLACEMENT | 102 |
| CRESTWOOD ARMORY: REPAIR HVAC SYSTEMS | 2,204 |
| CRESTWOOD ARMORY: UPGRADE ELECTRICAL AND LIGHTING SYSTEMS | 2,079 |
| DAVENPORT AASF/ARMORY 19B05-AASF3 : CONSTRUCT CONDUIT FOR UNDERGROUND ELECTRICAL POWER FOR SECURITY INDUCTION LOOPS FOR WEST GATE | 4 |
| DAVENPORT AASF/ARMORY 19B05-AASF3 : CONSTRUCT EXTERIOR SECURITY LIGHT | 3 |
| DESOTO ARMORY: REPLACED INT LIGHTS | 10 |
| DETROIT ARSENAL: POWER FACTOR CORRECTION ON ELECTRICAL DISTRIBUTION SYSTEM FOR GSPEL FACILITY | 62 |
| DETROIT ARSENAL: INSTALL VFD CONTROL FOR ENGINE COOLING &HX COOLING | 44 |
| DETROIT ARSENAL: CONNECT HIGH BAY LIGHT FIXTURES IN BLDG 203 TO EMS | 35 |
| DRFTA: REPAIR/REPLACE CONTROLS MULTIPLE FACILITIES | 175 |
| DRFTA: ADD SMART  ELECTRIC STRIPS MULTIPLE FACILITIES | 627 |
| DRFTA: REPAIR/RPLACE HVAC MULTIPLE FACILITIES | 480 |
| DRFTA: REPAIR/REPLACE LIGHTS MULTIPLE FACILITIES | 270 |
| DRFTA: REPAIR/REPLACE DOMESTIC HOT WATER MULTIPLE FACILITES | 1,031 |
| DRFTA: REPAIR/REPLACE BUILDING ENVELOPE MULTIPLE FACILITIES | 800 |
| DRFTA: HVAC REPLACEMENT - MULTIPLE FACILITIES | 6 |
| DUBUQUE ARMORY 19B30-ARMRY ARNG : CONSTRUCT CONDUIT AND ELECTRICAL POWER TO AIR COMPRESSOR | 1 |
| DUNBAR ARMORY: REPLACE SINGLE PANE WINDOWS WITH INSULATED WINDOWS. | 323 |
| ELWOOD: BOILER REPLACEMENT | 80 |

F-4

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| ENOSBURG ARMORY: ADDITIONAL INSULATION INSTALLED DURING ROOFING REPLACEMENT | 41 |
| ESTHERVILLE ARMORY 19B40-ARM02 : REPLACE WATER HEATER WITH TWO GAS-POWERED TANKLESS WATER HEATERS | 18 |
| FARMINGTON ARMORY: REPLACED INT LIGHTS | 10 |
| FESTUS ARMORY: REPLACED INT LIGHTS | 16 |
| FORT AP HILL: CONVERT FUEL OIL HEATING SYSTEMS TO HEAT PUMPS | 287 |
| FORT AP HILL: REPLACE FUEL OIL BOILER WITH HIGH EFFICIENT FURNACE | 78 |
| FORT AP HILL: CONVERT FUEL OIL BOILER TO PROPANE | 47 |
| FORT AP HILL: REPLACE STEAM WATER HEATER WITH PROPANE TANK-LESS | 64 |
| FORT BELVOIR: POST -WIDE DDC EMCS | 2,400 |
| FORT BELVOIR: REPAIR HVAC SYSTEM BLDG 220 OAA | 2,995 |
| FORT BENNING: SMART STRIPS FOR DESKTOP | 174 |
| FORT BENNING: RETROCOMMISSION FACILITIES, PHASE 4 | 418 |
| FORT BENNING: RETROCOMMISSION FACILITIES, PHASE 6 | 493 |
| FORT BENNING: RETROCOMMISSION FACILITIES, PHASE 5 | 500 |
| FORT BENNING: RETROCOMMISSION FACILITIES, PHASE 8 | 481 |
| FORT BENNING: PARKING LOT LIGHTING TO LED AT HARMONY CHURCH | 357 |
| FORT BRAGG: REPLACE 16 MOTORS W/VFDS 1BCT, C-AREA BUILDINGS | 149 |
| FORT BRAGG: UMCS INTEGRATION AND REPAIR HVAC UNITS IN 8-5050 | 117 |
| FORT BRAGG: REPLACE D-3915 HVAC CONTROL AND OCCUPANCY SENSORS | 80 |
| FORT BRAGG: REPLACE FUEL OIL BOILER TO HEAT PUMP, N-7101 | 1,850 |
| FORT BRAGG: REPLACE FUEL OIL BOILER TO HEAT PUMP, M-7858 | 128 |
| FORT BRAGG: WATER SOURCE HEAT PUPS, COOLING TOWER, AND DDC FOR 2-1105 | 139 |
| FORT BRAGG: RETROCOMMISSIONING POPE | 1,500 |
| FORT CAMPBELL: BOILERS, RAD HEAT, AX CONTROLS | 900 |
| FORT CARSON: B&B BARRACKS MECHANICLA ROOM REPLACEMENTS | 4 |
| FORT DODGE ARMORY/FMS 19B55-ARMRY : CONSTRUCT A 30-AMP CIRCUT WITH RECEPTACLE IN FOTS ROOM | 2 |
| FORT DODGE ARMORY/FMS 19B55-ARMRY ARNG : ARMORY REPLACE DDC SYSTEM CONTROLLERS | 25 |
| FORT DRUM: REPAIR / REPLACE HVAC SYSTEM P10732 (CLS VL) | 292 |
| FORT DRUM: RENOVATE, DEMO OFFICES & INSTALL A/C, T3897 (CLASSROOM) | 400 |
| FORT DRUM: REPAIR / REPLACE HVAC CONTROL SYSTEM P11115 (ODR) | 29 |
| FORT DRUM: REPAIR ATTIC SPACE (INSTALL INSULATION & VENTILATION) P219 (GEN INSTR BLDG) | 641 |
| FORT DRUM: REPAIR / REPLACE SMALL BUILDING CONTROLS (41 BUILDINGS) | 98 |
| FORT DRUM: REPLACE BOILER, P2312 (COMMUNICATION CENTER) URGENT | 13 |
| FORT DRUM: REPAIR BUILDING CONTROL SYSTEM P10122 (BARRACKS) | 125 |
| FORT DRUM: REPAIR LIGHTING AT 25 STREET INTERSECTIONS, CANTONMENT AREA | 54 |

P00000019438

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| FORT DRUM: REPAIR / REPLACE AC UNIT, RM 143, P2065 (BASOPS) | 649 |
| FORT DRUM: REPR HVAC SYSTEM P10100 (DRM) | 2 |
| FORT DRUM: REPAIR / RENOVATE & INSTALL A/C, P10510 (BN HQ) | 47 |
| FORT DRUM: REPAIR HVAC IN COMMUNICATION ROOM, P10400 (BDE HQ) | 139 |
| FORT DRUM: REPR / REPL HOT WATER HEATERS 2EA, 20368 (BRKS) | 48 |
| FORT DRUM: REPAIR HVAC IN COMMUNICATION ROOM, P10200 (BDE HQ) | 48 |
| FORT DRUM: REPAIR HVAC IN COMMUNICATION ROOM, P10500 (DIVARTY HQ) | 26 |
| FORT GEORGE MEADE: WIRELESS CONTROLS | 423 |
| FORT GEORGE MEADE: SMART POWER STRIPS | 212 |
| FORT GEORGE MEADE: LED WALL PACKS | 181 |
| FORT HOOD: UMCS INTEGRATION | 813 |
| FORT HOOD: INSTALLATION OF VARIABLE SPEED DRIVE (VSD) RETROFIT KITS  IN CEPS (B21022,B37015) | 1,014 |
| FORT HOOD: ADD BUILDINGS TO CENTRAL PLANT-LCNC | 896 |
| FORT HOOD: REPLACE MULTI-ZONE AHU, CONDENSING UNIT & CONTROLS | 237 |
| FORT HOOD: HVAC REPLACEMENT AND ADD DDC CONTROLS | 356 |
| FORT HOOD: CEP 10017 CHILLER REPLACEMENT W/VSD | 1,085 |
| FORT HOOD: CEP 33007 CHILLER REPLACEMENT W/VSD | 526 |
| FORT LEAVENWORTH: REPLACE QUARTZ SECURITY LIGHTING ON PRISON (USDB, JRCF) IDF PERIMETER FENCE WITH LED | 198 |
| FORT LEAVENWORTH: MORE EFFICIENT BURNERS FOR USDB BOILERS | 100 |
| FORT LEAVENWORTH: REPLACE INCANDESCENTS AND CFLS WITH LED BULBS.  INSTALL PROGRAMMABLE THERMOSTATS | 59 |
| FORT RUCKER: HEAT RECOVERY CHILLER | 352 |
| FORT RUCKER: HEAT RECOVERY CHILLER | 475 |
| FT RILEY: REPAIR 1502 HIGH BAY INDOOR LIGHTING, QUTM | 55 |
| FT RILEY: BOILER FLUE DAMPER INSTALLATION, QUTM | 93 |
| FT RILEY: BLDG 722 LIGHTING/INSULATION, QUTM | 186 |
| FT RILEY: REPAIR ACP LIGHTING ESTES AND 12TH ST | 118 |
| FT. MEADE 159: REPLACE ALL PTAC UNITS | 72 |
| FT. MEADE 54: HVAC REPLACEMENT & DDC CONTROLS, CONVERT FROM STEAM TO NATURAL GAS HEAT | 15 |
| FT. MEADE 60: HVAC REPLACEMENT & DDC CONTROLS | 37 |
| FULTON ARMORY: REPLACE LIGHTING | 8 |
| FWATTS: INSTALL ESTERIOR LED FIXTURES | 32 |
| GALVA ARMORY: ELECTRICAL REHAB | 1,020 |
| GENERAL JONES ARMORY: REPLACE AND REPAIR HVAC SYSTEMS | 2,233 |
| GEORGETOWN: INSTALL LED LIGHTING AND ENERGY EFFICIENT UTILITIES | 11 |
| GOWEN FIELD: BLDG 307 LED LIGHTING | 66 |

P00000019439

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| GOWEN FIELD: FMS#2 LED LIGHTING | 16 |
| GOWEN FIELD: ASP STADIUM LED LIGHTING | 82 |
| GQ012: REPLACE AHU/CHILLER | 216 |
| GQ012: REPLACE AHU/CHILLER | 167 |
| GREAT FALLS AFRC: CORRECT PROBLEMS AND IMPROVE EXISTING GROUND SOURCE HEAT PUMP SYSTEM. | 452 |
| HAROLD L. DISNEY TRAINING SITE: EXTERIOR LIGHTING UPGRADE TO LED | 3 |
| HI-ARNG: CHILLER REPLACEMENT AND HVAC RETROFIT | 1,200 |
| HI-ARNG: LED LIGHTING RETROFIT | 49 |
| HI-ARNG: DIRECT DIGITAL CONTROLS | 58 |
| HI-ARNG: HVAC SYSTEM REPLACEMENT | 800 |
| HI-ARNG: EXTERIOR LED LIGHTING RETROFIT | 101 |
| HI-ARNG: PARKING LOT FIXTURE LED RETROFIT | 18 |
| HI-ARNG: EXTERIOR LED LIGHTING RETROFIT | 99 |
| HOPKINSVILLE ARMORY: INTERIOR AND EXTERIOR LIGHTING UPGRADE TO LED | 29 |
| HVAC REPLACEMENT BLDG 32: REPLACE EXISTING BOILER | 141 |
| INDIANAPOLIS CSMS: AIR COMPRESSOR REPLACEMENT | 43 |
| IOWA CITY ARMORY 19C00-ARMRY ARNG ARMORY : UPGRADE ELECTRICAL SYSTEM FOR EMERGENCY GENERATION TO ALL AREAS | 35 |
| JACKSON FMS: INTERIOR LIGHTING UPGRADE TO LED | 13 |
| JBM-HH: INSTALL LED LIGHTING IN BUILDING 39 FORT MCNAIR DC AND LIGHT OCCUPANCY SENSORS - VARIOUS BUILDINGS | 210 |
| JBM-HH: INSTALL / REPLACE OLD / AGING AND INEFFICIENT CHILLERS AT AFH NCO QUARTERS (MYER  MCNAIR) | 1,100 |
| JEFFERSON BARRACKS: REPLACED LIGHTING | 5 |
| JEFFERSON CITY ARMORY: REPLACED LIGHTING | 20 |
| JOINT BASE LEWIS-MCCHORD: CONVERT 70+ BUILDINGS FROM CENTRAL PLANT HEATING SYSTEMS TO INDIVIDUAL NATURAL GAS BOILERS | 15 |
| KANKAKEE JAFRC: UPGRADE HVAC W/MINOR ELECTRICAL | 2,187 |
| KANSAS CITY ARMORY: REPLACED LIGHTING | 20 |
| KEYSER ARMORY: REPLACE SINGLE PANE WINDOWS WITH INSULATED WINDOWS. | 257 |
| KNOXVILLE ARMORY 19C35-ARMRY ARNG : REPLACE LATRINE WATER HEATER | 12 |
| LAARNG: STATEWIDE (18 FACILITIES) EMCS INSTALLATION | 186 |
| LE MARS ARMORY 19C40-ARMRY ARNG ARMORY : REPLACE RTU FOR ORDERLY AND WEIGHT ROOMS | 6 |
| LEXINGTON ARMORY: INTERIOR AND EXTERIOR LIGHTING UPGRADE TO LED | 19 |
| LEXINGTON FMS: INTERIOR AND EXTERIOR LIGHTING UPGRADE TO LED | 17 |
| LITCHFIELD ARMORY: 27B35-09001 LITCHFIELD BLDG REHAB | 1,164 |
| LONDON FMS: INTERIOR AND EXTERIOR LIGHTING UPGRADE TO LED | 20 |
| MADISON: BOILER REPLACEMENT | 107 |

F-7

P00000019440

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| MARION READINESS CENTER: REPLACEMENT OF HVAC AND LIGHTING | 1,603 |
| MARSHALL ARMORY: REPLACE LIGHTING | 4 |
| MARSHALLTOWN ARMORY 19C50-ARMRY : REPLACE TWO WATER HEATERS | 18 |
| MONTICELLO ARMORY: 53KW GROUND MOUNT SOLAR PV ARRAY | 171 |
| MONTROSE: REPLACED FAULTY PNEUMATIC CONTROLS WITH DDC. | 8 |
| MTN WRFR SCHL CEATS: WHOLE BUILDING RETROFIT TO LED INCLUDING EXTERIOR | 163 |
| MTN WRFR SCHL CEATS: REPLACED DOMESTIC WATER HEATER | 71 |
| MUNCIE: BOILER REPLACEMENT | 136 |
| MUSCATINE AFRC 19536-AFRC0 ARMED FORCES RESERVE CENTER : INSTALL ECC AND CONNECT EXISTING METER TO NETWORK | 4 |
| NC: JFHQ RETRO-COMMISSIONING | 24 |
| NC: ENERGY MASTER PLAN | 50 |
| NEWARK: HVAC REPL | 102 |
| OELWEIN ARMORY 19C90-ARMRY ARNG : ARMORY REPLACE FAILING WATER HEATER | 10 |
| OSKALOOSA ARMORY 19C95-ARMRY ARNG : RENOVATE ARMORY AND CONVERT PORTION OF MVSB1 | 2,153 |
| OWENSBORO READINESS CENTER: 216KW GROUND MOUNT SOLAR PV ARRAY | 510 |
| PARKERSBURG ARMORY: REPLACE SINGLE PANE WINDOWS WITH INSULATED WINDOWS. | 182 |
| PENDELTON AASF: 150KW | 815 |
| PERU: BOILER REPLACEMENT | 175 |
| PICATINNY ARSENAL: REPLACE LIGHT SWITCHES W/OCCUPANCY SENSORS & CONTROLS | 349 |
| PIGMAN RC: INSULATED ACCOUSTIC CEILING | 68 |
| POPLAR BLUFF ARMORY: REPLACED INT LIGHTS | 37 |
| PT. PLEASANT ARMORY: REPLACE SINGLE PANE WINDOWS WITH INSULATED WINDOWS. | 159 |
| RED OAK ARMORY 19D15-ARMRY ARNG : ARMORY REPLACE LINTELS ON FOUR FIRST FLOOR WINDOWS | 10 |
| RENSSELAER: BOILER REPLACEMENT | 116 |
| RICHMOND AFRC: EXTERIOR LIGHTING UPGRADE TO LED & 252KW GROUND MOUNT SOLAR PV ARRAY | 658 |
| RICHMOND ARMORY: EXTERIOR LIGHTING UPGRADE TO LED | 20 |
| ROCK ISLAND ARSENAL: REPLACE 5,452 FLUORESCENT TUBES WITH LED TUBES | 95 |
| ROCK ISLAND ARSENAL: REPLACE 814 FLUORESCENT FIXTURES WITH LED FIXTURES, BLDG 210 | 129 |
| ROCK ISLAND ARSENAL: REPLACE 373 FLUORESCENT FIXTURES WITH LED FIXTURES, BLDG 211-3 | 14 |
| ROCK ISLAND ARSENAL: REPLACE 40 HID LAMPS WITH LED FIXTURES, NORTH SIDE, BLDG 222 | 140 |
| ROCK ISLAND ARSENAL: REPLACE 40 HID LAMPS WITH LED FIXTURES, SOUTH SIDE, BLDG 223 | 150 |
| ROCK ISLAND ARSENAL: REPLACE HID LIGHTS WITH LED, BLDG 114 | 70 |

P00000019441

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| ROCK ISLAND ARSENAL: REPLACE FAILED STEAM TRAPS, BLDG 350 | 55 |
| ROCK ISLAND ARSENAL: REPLACE FAILED CEILING INSULATION, BLDG 112 | 59 |
| ROCK ISLAND ARSENAL: ADDED CEILING INSULATION & CLOSED CEILING/ROOF VENTS, BLDG 144 | 10 |
| ROLLA ARMORY: REPLACE LIGHTING | 14 |
| ROSEBURG ARMORY: ARMORY ENERGY RETROFIT | 1,940 |
| RRTC, NORWICH: WHOLE BUILDING RETROFIT TO LED INCLUDING EXTERIOR | 13 |
| RRTC, NORWICH: VENTILATION RE-COMMISSIONING | 324 |
| RRTC, NORWICH: VFDS FOR HOT WATER PUMPS | 29 |
| RRTC, NORWICH: ADD SPRAY FOAM INSULATION TO EVES | 36 |
| RRTC, NORWICH: CO2 DEMAND CONTROL FOR VENTILATION | 126 |
| SALEM AASF HANGAR 1: ENERGY RETROFIT, BUILDING ENVELOPE | 45 |
| SALEM AASF, HGR 2: BOILER REPLACEMENT | 89 |
| SALEM AASF, HGR 2: DDC | 109 |
| SALEM FMS: LIGHTING | 108 |
| SALEM JFHQ: LIGHTING UPGRADE | 411 |
| SALEMN: BOILER REPLACEMENT | 103 |
| SCANNELL: REPLACE LIGHTING TO LED | 584 |
| SEATTLE READINESS CENTER: REPLACE EXISTING BOILER | 112 |
| SHELDON ARMORY 19D35-ARMRY : REPLACE EXTERIOR DOOR AND FRAME | 6 |
| SIERRA ARMY DEPOT: LIGHTING CONTROL AND LED RETROFIT | 1,030 |
| SIERRA ARMY DEPOT: LIGHTING CONTROL AND LED RETROFIT | 1,030 |
| SOUTH DAKOTA STATEWIDE: VARIOUS WORK ORDERS INCORPORATING LIGHTING, HVAC REPLACEMENT | 162 |
| STATE WIDE LIGHTING FACILITIES: STATEWIDE LIGHTING RETROFIT | 2,800 |
| SULLIVAN READINESS CENTER: UPGRADE HVAC | 883 |
| TEXAS ARMY NATIONAL GUARD: BUILDING AUTOMATED CONTROLS & EMS/UMCS | 384 |
| TEXAS ARMY NATIONAL GUARD: CAMP MABRY STREET LIGHT LED UPGRADES | 65 |
| TEXAS ARMY NATIONAL GUARD: MULTIPLE CENTRAL TEXAS FACILITY INTERIOR AND EXTERIOR LED LIGHTING UPGRADES | 62 |
| TEXAS ARMY NATIONAL GUARD: CAMP BULLIS RC IMPROVEMENTS | 180 |
| TOMPKINSVILLE ARMORY: EXTERIOR LIGHTING UPGRADE TO LED | 5 |
| TYNDALL: BOILER REPLACEMENT | 110 |
| UMATILLA TRAINING CENTER: BIOMASSS CENTRAL HEATING PLANT | 6,600 |
| USAG ANSBACH: REPLACE WINDOWS IN HANGAR # 5508 | 128 |
| USAG ANSBACH: REPLACE EXT LIGHTS BY LEDS | 45 |
| USAG ANSBACH: REPLACE EXT LIGHTS BY LEDS | 58 |
| USAG BAVARIA: UPGRADE ELECTRICAL SYSTEM AND REPLACE INEFFICIENT LIGHTING SYSTEM. | 1,100 |

F-9

P00000019442

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| USAG BAVARIA: REPLACE OVERAGED BAS CONTROL IN BLDG 6 | 90 |
| USAG BAVARIA: REPAIR ROOF DAMAGES BLDG. 332 | 30 |
| USAG BAVARIA: INSTALL AIR EXCHANGE SYSTEM BLDG. 41 | 86 |
| USAG BAVARIA: REPLACE FAILING BAS CONTROLLERS IN BLDGS 332, 334, 344 AND 346 | 300 |
| USAG BAVARIA: RENOVATE BLDG. 1 | 15 |
| USAG BAVARIA: MODERNIZE UEMCS REMOTE SUBSTATIONS MULTIPLE CAMPS | 90 |
| USAG BAVARIA: REPLACE FAILING HIGH VOLTAGE CABLES, PHASE VII, REV I | 1,000 |
| USAG BAVARIA: REPLACE ROOF CONSTRUCTION BLDG 710 | 1,000 |
| USAG BAVARIA: REPAIR HEATING/SAFETY/UEMCS ALBERTSHOF TROOP BILLETS 1139-1143 | 69 |
| USAG BAVARIA: MODERNIZE EXISTING HVAC AND CONNECT TO EMCS | 23 |
| USAG BAVARIA: WINDOW SENSOR CONTROLS FOR RADIATORS | 450 |
| USAG BAVARIA: INSTALL OCCUPANCY SENSORS FOR INTERIOR SPACES | 2,800 |
| USAG BAVARIA: REPLACE NON-PROGRAMMABLE RADIATOR THERMOSTATS WITH PROGRAMMABLE MODELS | 244 |
| USAG BAVARIA: ADDITIONAL BLDG.. INSULATION AND WEATHERSTRIPPING | 170 |
| USAG BAVARIA: REPLACE INCANDESCENT LIGHTS WITH LED | 127 |
| USAG BAVARIA: LIGHTING CONTROLS | 8 |
| USAG BAVARIA: ELECTRICAL/MECHANICAL ENERGY CONSERVATION MEASURES | 27 |
| USAG BAVARIA: HEATING CONTROLS | 94 |
| USAG BAVARIA: INSTALL OVERHEAD INFRARED HEATING | 89 |
| USAG BAVARIA: INCREASE BUILDING INSULTATION | 229 |
| USAG BAVARIA: T-8 FLUORESCENT LIGHTING UPGRADE | 435 |
| USAG BAVARIA: UPGRADE WALL AND DISPLAY CABINET LIGHTING | 113 |
| USAG BAVARIA: INSTALL PLASTIC STRIP CURTAINS OVER WAREHOUSE DOOR OPENINGS | 59 |
| USAG BENELUX: IMPROVE HVAC SYSTEMS AND CONNECT THEM TO EMCS AT CHIEVRES AIR BASE | 200 |
| USAG DAEGU: REPAIR DETERIORATED INTERIOR FLUORESCENT WITH LED | 71 |
| USAG DAEGU: REPAIR DETERIORATED WEATHER STRIPPING FOR DOORS | 507 |
| USAG DAEGU: REPAIR DAMAGED EXISTITNG SHOWER HEAD REDUCERS | 193 |
| USAG DAEGU: REPLACE HEATING AND AC EQUIPMENT (20+) | 1,595 |
| USAG DAEGU: REPLACE AC SYSTEM (20+) | 1,800 |
| USAG FT GREELY: REPLACE ROOF B601 | 1,191 |
| USAG FT GREELY: REPAIR B605 ENVELOPE | 929 |
| USAG JAPAN: REPLACE A/C FOR SERVER ROOM (EXCHANGE, B425, CAMP ZAMA) | 91 |
| USAG JAPAN: REPAIR BY REPLACE HVAC SYSTEM FOR UPH (B781, CZ) | 469 |

F-10

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| USAG JAPAN: REPLACE HVAC SYSTEM (UPH, B782) CAMP ZAMA | 442 |
| USAG JAPAN: REPLACE OUTSIDE CHILLER UNIT (B216) | 295 |
| USAG JAPAN: REPLACE A/C SYSTEM (B109) | 163 |
| USAG JAPAN: REPLACE A/C SYSTEM AT TELECOMM SWITCH ROOM (B210) | 35 |
| USAG JAPAN: REPLACE OUTSIDE CHILLER UNIT (B218) | 237 |
| USAG JAPAN: REPLACE A/C SYSTEM (B102) | 73 |
| USAG RED CLOUD: REPAIR / REPLACE EXISTING DETERIORATED LIGHTING FIXTURE WITH LED , EAST CASEY, CP CASEY | 223 |
| USAG RED CLOUD: REPLACE STREET LIGHT WITH LED LIGHTS, SWISS / SWEDE | 225 |
| USAG RED CLOUD: INSTALL NATURAL DAY LIGHTING SYSTEM FOR MOTOR POOL EAST SIDE, CP CASEY | 288 |
| USAG RED CLOUD: INSTALL NATURAL DAY LIGHTING SYSTEM FOR MOTOR POOL WEST SIDE, CP CASEY | 571 |
| USAG RED CLOUD: INSTALL NATURAL DAY LIGHTING SYSTEM FOR WARE HOUSE AT CP CASEY | 45 |
| USAG RED CLOUD: REPLACE OIL FIRED BOILER SYSTEM WITH NATURAL GAS BOILER SYSTEM FOR BUILDINGS IN 1/72D ARMOR UNIT AREA (PH #11) | 649 |
| USAG RED CLOUD: REPLACE OIL FIRED BOILER SYSTEM WITH NATURAL GAS BOILER SYSTEM FOR BUILDINGS IN 210TH FIRS BDE UNIT AREA (PH #13) | 576 |
| USAG RHEINLAND-PFALZ : REPLACE SWITCHING CABINET & CONNECT FIBER OPTIC CABLES FOR EMCS | 283 |
| USAG RHEINLAND-PFALZ : REPLACE INSULATION OF HVAC SYSTEMS | 20 |
| USAG RHEINLAND-PFALZ : UPGRADE EMCS COMPONENTS | 450 |
| USAG RHEINLAND-PFALZ : UPGRADE THERMAL INSULATION AND PAINT EXTERIOR OF BUILDING 8079 | 105 |
| USAG RHEINLAND-PFALZ : UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8062 | 52 |
| USAG RHEINLAND-PFALZ : UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8061 | 220 |
| USAG RHEINLAND-PFALZ : UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8060 | 220 |
| USAG RHEINLAND-PFALZ : UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8059 | 274 |
| USAG RHEINLAND-PFALZ : UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8056 | 280 |
| USAG RHEINLAND-PFALZ : UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8053 | 280 |
| USAG RHEINLAND-PFALZ : UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8038 | 284 |

P00000019444

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| USAG RHEINLAND-PFALZ<br>: UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8035 | 220 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8013 | 220 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8006 | 220 |
| USAG RHEINLAND-PFALZ<br>: UPGARDE ROOF & REP WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8074 | 220 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE ROOF AND WALL THERMAL INSULATION AND PAINT EXTERIOR OF BLDG 8066 | 284 |
| USAG RHEINLAND-PFALZ<br>: REPLACE HEATING LINE FR 8085 TO 8092 | 146 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE MAIN WATER SUPPLY LINE BETWEEN 8018 AND 8033 | 116 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE  THERMAL INSULATION AND PAINT EXTERIOR OF BUILDING 8070 | 100 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE THERMAL INSULATION AND PAINT EXTERIOR OF BUILDING 8071 | 116 |
| USAG RHEINLAND-PFALZ<br>: REPLACEMENT OF LIGHTS & INSTALLATION OF LIGHTING AND POWER CONTROLS | 40 |
| USAG RHEINLAND-PFALZ<br>: INSTALL SENORS FOR INTERIOR LIGHTING | 400 |
| USAG RHEINLAND-PFALZ<br>: REPLACE LUMINAIRES INTERIOR / EXTERIOR | 80 |
| USAG RHEINLAND-PFALZ<br>: INSTALLATION OF ENERGY EFFICIENT LIGTHS AND LIGHT CONTROL | 16 |
| USAG RHEINLAND-PFALZ<br>: INSTALL LIGHTS & LIGHT CONTROLS IN BLDG. 3116 | 450 |
| USAG RHEINLAND-PFALZ<br>: INSTALL SENSORS FOR INTERIOR LIGHTING | 33 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE AND INSULATE  ROOF COVERING OF BLDG # 1375 | 350 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE AND INSULATE  ROOF COVERING #1349 | 15 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE AND INSULATE ROOF SHEETS, ROOF COVERING #4A | 350 |
| USAG RHEINLAND-PFALZ<br>: ENERGY EFFICENT UPGRADE | 112 |
| USAG RHEINLAND-PFALZ<br>: UPGRADE ROOFS, 3557 AND 3570 | 30 |
| USAG STUTTGART: REPAIR PARKING LIGHTS | 94 |
| USAG STUTTGART: REPAIR PARKING LIGHTS | 101 |
| USAG STUTTGART: REPLACE STREET LIGHTS | 145 |
| USAG VICENZA: E8-41088-3J - REPLACE ASP#7 PERIMETER LIGHTING FIXTURES | 147 |

P00000019445

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| USAG VICENZA: E8-41250-9J - REMOVE REPLACE OBSOLETE LIGHT POLES - EDERLE | 599 |
| VARIOUS: CEWE SUPPORT | 5,000 |
| VARIOUS: BUILDING AUTOMATION REQUIREMENTS | 2,000 |
| WALTON ARMORY: 19.8 KW ROOF MOUNT SOLAR PV ARRAY | 61 |
| WATERLOO AASF/ARMORY 19D65-AASF2 AC MAINT HGR : TUCKPOINT AND REPLACE CRACKED EXTERIOR BRICKS, CAULK WINDOW LINTELS | 15 |
| WATERLOO AASF/ARMORY 19D65-AASF2 AC MAINT HGR : MODIFY ELECTRICAL PANEL TO CONNECT FUEL POINT TO BACKUP GENERATION | 2 |
| WATERLOO AASF/ARMORY 19D65-AASF2 AC MAINT HGR : CONSTRUCT CONDUIT AND INSTALL 30 AMP CIRCUIT WITH RECEPTACLE | 5 |
| WATERLOO ARMORY/FMS 19D70-ARMRY: REPLACE COOLING UNIT IN FOTS ROOM | 3 |
| WATERLOO ARMORY/FMS 19D70-ARMRY ARNG ARMORY : REPLACE EXTERIOR WALL PACKS AND PARKING LIGHT FIXTURES FOR ENERGY EFFICIENCY | 42 |
| WATERVLIET ARSENAL: REPLACE MAIN ELECTRICAL SUBSTATION, POST | 4,276 |
| WATERVLIET ARSENAL: REPLACE ELECTRIC CABLE, SUB 3A4 TO 3B4 | 106 |
| WATERVLIET ARSENAL: REPLACE ELECTRIC DISTRIBUTION CABLES | 374 |
| WATERVLIET ARSENAL: REPLACE SUMMER STEAM BOILER | 983 |
| WELCH ARMORY: REPLACE SINGLE PANE WINDOWS WITH INSULATED WINDOWS. | 270 |
| WENATCHEE RC: INSTALL EIFS | 125 |
| WHITEMAN AFB ARMORY: REPLACE LIGHTING | 20 |
| WILLIAMSTOWN  AFRC: INSTALL EXTERIOR LED FIXTURES | 22 |
| **Renewable Energy** | **56,291** |
| AFRC BRUNSWICK: GEO THERMAL, SOLAR PV, SOLAR DOMESTIC HOT WATER, RAIN WATER COLLECTION, AND GREEN ROOF INSTALLATION | 24,683 |
| BUCKEYE TS B2103: ROOFTOP PV SOLAR | 77 |
| BUCKEYE TS B2105: ROOFTOP PV SOLAR | 175 |
| CAMP ATTERBURY: HYBRID SOLAR PV AND WIND | 48 |
| CAMP ATTERBURY: HYBRID SOLAR PV, SOLAR THERMAL AND WIND | 117 |
| CAMP ATTERBURY: HYBRID SOLAR PV AND SOLAR THERMAL | 85 |
| CGJMTC: COMPRESSED NATURAL GAS VIRTUAL CAPTURE PIPELINE INSTALLATION | 891 |
| CHP 4, CEATS: 40 KW ROOFTOP ARRAY | 132 |
| FLORENCE TS L5030: ROOFTOP ARRAY | 17 |
| FORT GEORGE MEADE: SOLAR THERMAL ROOF AT GAFFNEY POOL | 303 |
| FORT GEORGE MEADE: SOLAR THERMAL ROOF AT 6400 BARRACK | 304 |
| FORT HUNTER LIGGETT: 5MW PVS WITH 3MW HR BATTERY STORAGE | 22,000 |
| FREEPORT ARMORY: HVAC REHAB | 1,740 |
| HI-ARNG: SOLAR RENEWABLE ENERGY | 300 |
| JOINT READINESS CENTER, CEATS: 114 KW ROOFTOP | 410 |
| PPMR-FMO: SOLAR COVERED PKING | 302 |
| RRTC, NORWICH: WOOD PELLET BOILER SYSTEM | 456 |

P00000019446

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| USAG BAVARIA: INSTALL SOLAR HEATING SYSTEM AT BLDG. 88 - USAG HOHENFELS | 90 |
| USAG BAVARIA: INSTALL ROOFTOP PV AND REMOVE ASBESTOS FROM CEILINGS IN BUILDINGS 1250, 1170, AND 1171. | 200 |
| USAG DAEGU: SOLAR TUBE LIGHTING | 2,032 |
| USAG STUTTGART: INSTALL SOLAR PANELS | 259 |
| USAG STUTTGART: INSTALL SOLAR PANELS | 259 |
| USAG STUTTGART: INSTALL SOLAR PANELS | 259 |
| USAG STUTTGART: INSTALL SOLAR PANELS | 259 |
| USAG STUTTGART: INSTALL SOLAR PANELS | 259 |
| USAG VICENZA: INSTALL PV SYSTEM ON VARIOUS BUILDING AT CAMP EDERLE | 634 |
| **Water Conservation** | **9,483** |
| AFRC: WATER TREATMENT INSTALL | 30 |
| ANNISTON ARMY DEPOT: WATER DISTRIBUTION REPAIR | 1,200 |
| ANNISTON ARMY DEPOT: WATER STORAGE TANK | 542 |
| CAMP RIPLEY MTA: WATER DISTRIBUTION STUDY RESEARCHING SYSTEM CONDITION AND LEAK DISCOVERY SYSTEMS | 196 |
| DRFTA: REPAIR/REPLACE WATER FIXTURES MULTIPLE FACILITIES | 279 |
| FAIRFIELD FMS 19B50-OMS12 ARNG VEH MAINT : UPGRADE DRINKING WATER QUALITY BY INSTALLING FILTER TO FAUCET IN BREAKROOM | 1 |
| FORT BRAGG: REPLACE SHOWER HEADS IN PFCS AND BARRACKS | 55 |
| GOWEN FIELD: BLDG 911 PARKING AREA XERISCAPE | 40 |
| NC: WATER MASTER PLAN | 50 |
| PIGMAN RC: ADA TOILET/SINKS/SHOWERS; SPRINKLERS; FIRE PUMP; | 599 |
| USAG BAVARIA: LOW-FLOW SHOWERHEADS | 32 |
| USAG BAVARIA: PLUMBING | 71 |
| USAG DAEGU: REPAIR DAMAGED EXISTING AERATORS REDUCERS | 230 |
| USAG JAPAN: REPAIR BY REPLACEMENT - POTABLE WATER PIPES (PHASE 1 OF 4) | 414 |
| USAG JAPAN: REPAIR BY REPLACEMENT - STEAM LINES (PHASE 3 OF 3) | 913 |
| USAG JAPAN: REPLACE HEATING AND DOMESTIC HOT WATER PIPIES) | 198 |
| USAG JAPAN: REPLACE WATER MAIN | 194 |
| WATERVLIET ARSENAL: REPLACE WATER DISTRIBUTION SYSTEM, POST | 4,439 |
| **NAVY** | **201,933** |
| **Energy Conservation** | **173,374** |
| CAMP LEMONNIER DJIBOUTI: ECIP - ENERGY EFFICIENT LIGHT FIXTURES | 1,046 |
| CAMP LEMONNIER DJIBOUTI: PERIMETER LIGHTING EFFICIENCY UPGRADE | 473 |
| CFA SASEBO JA: ECIP - MULTI-FACILITY DDC UPGRADE, CFAS | 5,680 |
| CFA SASEBO JA: SASEBO - C20562 ENERGY EFFICIENT LIGHTING FOR BLDG. 430 FLEET GYM -EM- | 102 |

P00000019447

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| CFA SASEBO JA: ENERGY - REMOVE STEAM HEATED DHW SYSTEM/REPLACE W/POU ELECTRIC TANKLESS WATER HEATERS B155 | 352 |
| CFA YOKOSUKA JA: REPLACE OVERSIZED 710KW AUR COMPRESSOR MOTOR WITH 290KW. BLDG 1938 | 838 |
| JB PEARL HARBOR HICKAM HI: WR 838812 ENERGY - INSTALL HEAT PUMPS IN BUILDING 1770 | 285 |
| JB PEARL HARBOR HICKAM HI: ENERGY HID LIGHTING RETROFIT PHNSY | 1,869 |
| JB PEARL HARBOR HICKAM HI: IDIQ RETROCOMMISSIONING SERVICES, OAHU, HI | 2,389 |
| JB PEARL HARBOR HICKAM HI: FLC EXTERIOR LIGHTING RETROFIT WITH UNICOR | 120 |
| JB PEARL HARBOR HICKAM HI: REPLACE PIPING/DUCT INSULATION AT BLDGS 2131H, 2133H, 2140H, 2141H | 165 |
| JEB LITTLE CREEK FORT STORY VA: ENERGY SAVING RCX AND DDC UPGRADE | 2,000 |
| JOINT BASE ANACOSTIA BOLLING: ENERGY, REPAIR LIGHTING FIXTURES | 1,428 |
| JOINT BASE ANACOSTIA BOLLING: EQUIPMENT UPGRADES BLDG 18 | 298 |
| JOINT BASE ANACOSTIA BOLLING: ENERGY REPAIR LEAKS HTHW LINES | 1,190 |
| NAF ATSUGI JA: WASTEWATER OPTIMIZATION PROJECT | 690 |
| NAF EL CENTRO CA: ENERGY - BARRACKS WEATHERSTRIPPING AND SHIELDS | 169 |
| NAF MISAWA JA: RETROCOMMISSIONING VARIOUS BUILDING | 362 |
| NAS CORPUS CHRISTI TX: DDC CONTROLS FOR 16 BUILDINGS | 1,777 |
| NAS CORPUS CHRISTI TX: ENERGY - NASCC VARIOUS PARKING & WALKWAY LED LIGHT REPLACEMENT | 231 |
| NAS CORPUS CHRISTI TX: UPGRADE WATER PLANT FACILITIES BLDG W-1 (MAIN WATER DISTRIBUTION FACILITY PUMP-HOUSE) | 985 |
| NAS FALLON NV: FY15 RME - REPAIR MISC LIGHTING IMPROVEMENT | 177 |
| NAS JACKSONVILLE FL: B850 & B848A HVAC REWORK MODERNIZATION | 321 |
| NAS JACKSONVILLE FL: B848/B858/B962 HVAC REWORK MODERNIZATION | 512 |
| NAS JRB FORT WORTH TX: TINKER AFB TACAMO FACILITY ENERGY IMPROVEMENTS | 1,730 |
| NAS KINGSVILLE TX: REPLACE POOL COVER AND INSTALL SOLAR DHW SYSTEM | 248 |
| NAS MERIDIAN MS: ENERGY - CHILLER REPLACEMENT, BLDG 218 | 647 |
| NAS OCEANA VA: ENERGY IMPROVEMENTS FOR MULTIPLE BLDGS NASO/DN RM12-3816 | 2,044 |
| NAS OCEANA VA: REPLACE ROOF BLDG 127-TAYLOR HALL | 1,560 |
| NAS OCEANA VA: REPLACE ROOF BLDG 127-HOPPER HALL | 610 |
| NAS PENSACOLA FL: ENERGY - ECM FACILITY ENERGY IMPROVEMENT FOR BLDG 4143 | 394 |
| NAS PENSACOLA FL: INSTALL RADIANT HEATERS IN BLDG 3221 | 416 |
| NAS PENSACOLA FL: REPAIR CORRY BEQ 3701 | 8,335 |
| NAS PENSACOLA FL: REPAIR CORRY BEQ 3709 | 4,973 |
| NAS PENSACOLA FL: REPAIR CORRY BEQ 3710 | 4,974 |
| NAS PENSACOLA FL: REPAIR B781 FRO NOSC | 4,489 |
| NAS PENSACOLA FL: HVAC CORRY GYM | 889 |
| NAS WHIDBEY ISLAND: ENERGY - REPAIR INDUSTRIAL CONTROL SYSTEM (ICS) RM12-3093 | 8,166 |

F-15

P00000019448

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| NAS WHIDBEY ISLAND: ENERGY - FLIGHTLINE_FENCE LINE_EXTERIOR BLDG LIGHTING | 413 |
| NAVAL BASE KITSAP: ENERGY - RETROCOMMISSIONING 3 FLOORS OF B/290 AND ALL OF B/997 | 310 |
| NAVAL BASE KITSAP: NORTHWEST BUMED HVAC AND LIGHTING MODERNIZATION | 103 |
| NAVAL BASE KITSAP: (B2YR47) ENERGY - RETRO-COMMISSIONING AND PERISCOPE SHOP HVAC UPGRADE, B/7000 BANGOR | 95 |
| NAVAL BASE KITSAP: REROOF/ADD INSULATION, B-15S | 118 |
| NAVAL BASE KITSAP: CAULK/RESEAL WINDOW SOUTH SIDE B-82 | 800 |
| NAVAL BASE KITSAP: UPGRADE A/C CHILLER B-894 | 515 |
| NAVAL BASE KITSAP: REROOF/ADD INSULATION, B-206 | 925 |
| NAVAL BASE KITSAP: KEYPORTREROOF B-206 AND ADD R-22 INSULATION | 200 |
| NAVAL BASE KITSAP: KEYPORT B-894 CHILLER UPGRADE | 423 |
| NAVAL BASE KITSAP: KEYPORT B-1003 CRAC REPLACEMENTS | 321 |
| NAVAL BASE KITSAP: KEYPORT B-5092 HVAC AND LIGHTING UPGRADES | 350 |
| NAVAL HOSPITAL/NAVAL SUPPORT FACILITY BEAUFORT: STEAM LINE REPLACEMENT | 1,193 |
| NAVAL HOSPITAL/NAVAL SUPPORT FACILITY BEAUFORT: LED STREET LIGHT REPLACEMENT | 308 |
| NAVAL STATION EVERETT: ENERGY - RECOMMISSIONING & MODERNIZATION | 1,075 |
| NAVAL STATION EVERETT: RM12-3880 ENERGY - HVAC, LIGHTING AND WATER MODERNIZATION | 300 |
| NAVAL STATION NORFOLK VA: ENERGY - LED LIGHTING FOR C9 AND N30 AUDITORIUMS | 107 |
| NAVAL STATION NORFOLK VA: LED LIGHTING FOR AIRFIELD | 2,556 |
| NAVAL STATION NORFOLK VA: ENERGY - MULTIPLE BUILDING HVAC IMPROVEMENTS | 976 |
| NAVAL STATION NORFOLK VA: W-143 REPLACE HVAC SYSTEM IN NMCI AREA. | 9,502 |
| NAVAL STATION NORFOLK VA: REPLACE UNDERGROUND STEAM LINE NS NORFOLK GATE 5 | 227 |
| NAVAL STATION NORFOLK VA: REPLACE UNDERGROUND STEAM LINE DECATUR AVE & PIER 10 | 302 |
| NAVAL SUBMARINE BASE NEW LONDON: PHASE 2 BUILDING OPTIMIZATION AND RETROCOMMISSIONING. | 3,364 |
| NAVBASE GUAM: ESRM ENERGY EFFICIENT ENTRANCE LIGHTING FOR MULTIPLE BUILDINGS, NBG RM 13-0654 | 300 |
| NAVBASE GUAM: ESRM ENERGY - FACILITY IMPROVEMENTS FOR EFFICIENCY, BLDGS 2, 3169, 1981 & 200NZ NBG | 1,686 |
| NAVBASE GUAM: ESRM PROJECT EXTERIOR BUILDING LIGHTS, VARIOUS LOCATIONS, NBG RM14-2167 | 213 |
| NAVBASE POINT LOMA: ENERGY UPGRADE HAVC AND BOILERS B544 | 2,907 |
| NAVBASE POINT LOMA: ENERGY- UPGRADE LIGHTING & CHILLED WATER SYSTEM, BUILDING 58 | 367 |
| NAVSTA GREAT LAKES IL: TINKER AFB TACAMO | 1,617 |
| NAVSTA GUANTANAMO BAY CU: FY15_RME - LIGHTING MODERNIZATION FOR 20 FACILITIES | 659 |
| NAVSTA GUANTANAMO BAY CU: FY15_RME-MINI SPLIT UPGRADES FOR 27 FACILITIES | 1,140 |

P00000019449

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| NAVSTA MAYPORT FL: ENERGY - BLDG 1980 NAVY LODGE HVAC UPGRADES AND RCX | 403 |
| NAVSTA MAYPORT FL: ENERGY - BLDG 1556 HVAC UPGRADES AND RCX | 354 |
| NAVSTA MAYPORT FL: ENERGY - BUILDING 338 HVAC OPTIMIZATION AND RETRO-COMISSIONING | 696 |
| NAVSTA MAYPORT FL: ENERGY - FACILITIES ENERGY CONSERVATION MEASURE | 987 |
| NAVSTA NEWPORT RI: BOILER CONTROLS BLDG A6 NHCNE | 65 |
| NAVSTA NEWPORT RI: NEWPORT PLANT OPTIMIZATION & STEAM BACKPRESSURE TURBINE | 2,860 |
| NAVSTA NEWPORT RI: MODIFICATIONS BOILER PLANT A6 NEWPORT | 315 |
| NAVSTA NEWPORT RI: REPL STEAM DISTRIBUTRION PIPING BLDG 11 | 65 |
| NAVSTA NEWPORT RI: REPL STEAM DISTRIBUTRION PIPING BLDG 15 TO 13 | 150 |
| NAVSTA NEWPORT RI: REPL STEAM DISTRIBUTRION PIPING NUWC LOWER RD | 350 |
| NAVSTA NEWPORT RI: REPLACE 2 EXPANSION JOINTS STEAM DISTRIB | 15 |
| NCBC GULFPORT: ENERGY- INTERIOR LED UPGRAGES MULTIPLE BUILDINGS | 995 |
| NSA ANDERSEN : NSA ANDERSEN, DHW AIR TO WATER HEAT PUMPS, 2 BEQ BUILDINGS | 840 |
| NSA ANDERSEN : NSA ANDERSEN; ENERGY EFFICIENT ENTRANCE LIGHTING 78 BLDGS | 724 |
| NSA ANDERSEN : NSA ANDERSEN GUAM; FACILITY ENERGY IMPROVEMENTS; 26 BLDGS | 1,340 |
| NSA ANDERSEN : NSA ANDERSEN GUAM; FACILITY ENERGY IMPROVEMENTS 5 BUILDINGS & VENDING MACHINE CONTROLS | 1,008 |
| NSA ANDERSEN : NSA ANDERSEN GUAM; FACILITY ENERGY IMPROVEMENTS; 7 BLDGS | 1,092 |
| NSA ANDERSEN : NSA ANDERSEN UPGRADE ENERGY EFFICIENT LIGHTING, MULT BLDGS | 7,157 |
| NSA ANNAPOLIS MD: ENERGY: REPAIR HVAC SYSTEM, HALSEY FIELD HOUSE | 556 |
| NSA ANNAPOLIS MD: UPGRADE VARIOUS BUILDING LIGHTING SYSTEMS | 1,940 |
| NSA BETHESDA MD: E- RME FY15: ENERGY REPAIRS, BLDG 26, 50, 60, 61 RM13-0051) | 1,819 |
| NSA BETHESDA MD: BLDG 16 CHILLER 1A REPLACEMENT | 2,500 |
| NSA CRANE: B-1909 BOILER REPLACEMENT | 109 |
| NSA CRANE: B-3319 BOILER REPLACEMENT | 131 |
| NSA HAMPTON ROADS VA: ENERGY CONSERVATION IMPROVEMENTS HQ OPCON CENTER - NH 95 | 4,000 |
| NSA HAMPTON ROADS VA: INSTALL CIP LINER AND REPLACE LATERALS - JFSC NORTH NSA NORFOLK | 3,733 |
| NSA HAMPTON ROADS VA: REPLACE  ROOFS AT SDA 204,205,210,211 | 655 |
| NSA MECHANICSBURG: ENERGY - HVAC ENERGY REPLACEMENT AND UPGRADE | 4,650 |
| NSA MECHANICSBURG: ENERGY- NSA MECH ENVELOPE UPGRADES BLDGS 14 AND 214 | 3,910 |
| NSA MECHANICSBURG: ENERGY - REPLACE EXTERIOR LIGHTING WITH LED | 1,216 |
| NSA MECHANICSBURG: NSA MECH HVAC ENERGY REPLACEMENT AND UPGRADE RM12-3779 | 3,936 |
| NSA MECHANICSBURG: NSA MECH BLDG 405 REPLACE SIDING WITH HIGHLY INSULATED METAL PANELING | 143 |
| NSA MECHANICSBURG: REPLACE FURNACES IN BUILDINGS 302, 403, REPAIR 301 | 1,415 |
| NSA MECHANICSBURG: REPLACE CAFÉ HVAC SYSTEM | 979 |

F-17

P00000019450

| Project | Estimated Financial Obligation ($000s) |
|---|---:|
| NSA MECHANICSBURG: REPLACE SIDING - BLDG. 410 | 1,159 |
| NSA MECHANICSBURG: REPLACE BOILER, NOSC ERIE PA | 1,040 |
| NSA MECHANICSBURG: REF C4VZZT REPLACE (2) WATER HEATING TANKS @ BLDG 5 NSA-P SITE | 326 |
| NSA MECHANICSBURG: REPLACE ROOF ON BUILDING 608B | 435 |
| NSA MECHANICSBURG: BLDG 643 AT PNY REPLACE OVERHEAD DOORS, MOTORS AND CONLTRS, AND REPLACE WINDOWS | 320 |
| NSA MECHANICSBURG: BLDG 03 AT NSA P HVAC IMPROVEMENTS CAFETERIA | 1,055 |
| NSA MECHANICSBURG: REPLACE BOILER, NOSC ERIE PA | 700 |
| NSA MECHANICSBURG: BLDG 312 ROOF COATING / SEALING SYSTEM | 435 |
| NSA MECHANICSBURG: NDS P INSTALL CEILING MOUNTED FANS IN GYM BLDG 8 | 108 |
| NSA MECHANICSBURG: BLDG 309 NSA M INSTALL NEW GAS FIRED BOILER | 500 |
| NSA MID SOUTH MILLINGTON TN: ENERGY - STREET LIGHTING UPGRADE TO LED FIXTURES | 308 |
| NSA MONTEREY CA: B330 INGERSOL HALL HVAC IMPROVEMENTS | 1,480 |
| NSA MONTEREY CA: B-339 FACILITY ENERGY IMPROVEMENTS AT DUDLEY KNOX LIBRARY | 2,029 |
| NSA MONTEREY CA: NSAM STEAM DISTRIBUTION REPAIRS AND INSULATION | 2,836 |
| NSA NAPLES IT: SRME RM14-2160 - HE STREET LIGHTING IMPROVEMENTS AT CAPO | 301 |
| NSA SOUDA BAY GR: B49 ENERGY IMPROVEMENTS | 664 |
| NSA SOUDA BAY GR: B56 ENERGY IMPROVEMENTS | 856 |
| NSA SOUDA BAY GR: LED T8 UPGRADES | 314 |
| NSA SOUDA BAY GR: B48 ENERGY IMPROVEMENTS | 604 |
| NSA SOUTH POTOMAC: DL FY15 HVAC & LIGHTING B117 & 411 | 417 |
| NSA WASHINGTON: CENTAL BOILER PLANT MONITORING | 3,875 |
| NSF DIEGO GARCIA: REPLACE T12 LIGHTING RETROFIT UPH 2, 8, 12, 15, 17, 24, NGIS 12 & NGIS 27 | 325 |
| NSF DIEGO GARCIA: REPLACE T12 LIGHTING RETROFIT UPH14, 23 & 25 | 88 |
| NSF DIEGO GARCIA: REPLACE T12 LIGHTING RETROFIT NGIS 3, 4, 5 & 16 | 89 |
| NSF DIEGO GARCIA: REPLACE T12 LIGHTING RETROFIT, UPH 1, 6, 9 & 13 | 205 |
| NSS NORFOLK NAVAL SHIPYARD VA: REPAIR CIP NNSY WATERFRONT AREA (PHASE B) | 585 |
| NSS NORFOLK NAVAL SHIPYARD VA: REPAIR CIP WATER STREET SJCA | 293 |
| NSY BOS PORTSMOUTH: B153, ENERGY & BLDG REPAIR NUCLEAR MATERIAL INSPECTION | 4,151 |
| NSY BOS PORTSMOUTH: REPLACE STEAM DISTRIBUTION PIPING AT BERTH 6 | 462 |
| **Renewable Energy** | **3,541** |
| JB PEARL HARBOR HICKAM HI: EXISTING PV SYSTEM RETROCOMMISSIONING | 229 |
| NAF MISAWA JA: 100KW SOLAR PV BUILDING 988 | 511 |
| NAF MISAWA JA: INSTALL 135KW SOLAR - BUILDING 976 MISAWA | 679 |
| NAVSTA GUANTANAMO BAY CU: FY15_RME - SOLAR DOMESTIC HOT WATER FOR 5 FACILITIES | 743 |
| NAVSTA ROTA SP: ENERGY - SOLAR PANELS POOL WATER BLDG 45 | 588 |

P00000019451

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| NSF DIEGO GARCIA: INSTALL 75KW PV SOLAR UPH 7 | 791 |
| **Water Conservation** | **25,018** |
| CFA OKINAWA: CAMP SHILDS AND WB LOW FLOW FIXTURES 50 BUILDINGS | 1,295 |
| JOINT BASE ANACOSTIA BOLLING: FY15 ENERGY PLUMBING UPGRADES TO VARIOUS BLDGS, JBAB | 344 |
| NAVAL BASE KITSAP: ENERGY-WATER CONSERVATION | 1,003 |
| NAVAL BASE KITSAP: (B2YR8Y) ENERGY - WATER FIXTURE RETROFITS, BANGOR | 2,347 |
| NAVAL BASE KITSAP: (B2YR95) ENERGY - RETROFIT WATER FIXTURES, PSNS | 1,965 |
| NAVAL BASE VENTURA COUNTY: FY15 RM-E RM13-0132, WATER FIXTURE UPGRADE, SNI | 1,041 |
| NAVBASE GUAM: REPAIR SEWER LINE INFILTRATION/INFLOW, NBG | 5,348 |
| NAVSTA NEWPORT RI: SEWER SYSTEM INFLOW & INFILTRATION REDUCTION | 397 |
| NAVSTA NEWPORT RI: REPAIR SEWER SYSTEM PH 3 | 1,823 |
| NAVSTA NEWPORT RI: REPAIR WATER SERVICE NUWC AREA | 3,300 |
| NAVSTA NEWPORT RI: REPLACE WATER DISTRIB SYSTEM PIPING NUWC SERVICE AREA | 3,245 |
| NAVSTA NEWPORT RI: REPL GATE VALVE BLDG 68 LOAD | 24 |
| NAVSTA NEWPORT RI: REPL GATE VALVE SHIP LOAD PIER 2 | 150 |
| NSA ANNAPOLIS MD: HIGH EFFICIENCY WATER CONSERVATION RETROFIT FOR VARIOUS BUILDINGS | 591 |
| NSA ANNAPOLIS MD: UPGRADE VARIOUS BUILDING WATER CONSUMING SYSTEMS | 518 |
| NSA BAHRAIN: WATER CONSERVATION FOR VARIOUS BLDGS AT NSA | 359 |
| NSA MECHANICSBURG: BLDG. 311A - REPLACE DOMESTIC WATER LINES & LATERAL SEWAGE LINES | 435 |
| NSA MECHANICSBURG: NSA P BLDG 2B 2D RENNOVATE MENS RESTROOM | 325 |
| NSA MECHANICSBURG: NSA P BLDG 36 RENNOVATE MENS/WOMENS RESTROOM | 160 |
| NSA SOUDA BAY GR: NON-POTABLE WATER IRRIGATION SYSTEM UPGRADE | 348 |
| **USMC** | **22,110** |
| **Energy Conservation** | **22,110** |
| MCAS CAMP PENDLETON: REPAIRS INOPERABLE PHOTOVOLTAIC SYSTEM, VARIOUS PACKAGE UNIT ECONOMIZERS, VARIOUS ROOFTOP PACKAGE UNITS, AND EXHAUST FANS. | 351 |
| MCAS CAMP PENDLETON: INSTALL MECHANICAL VARIABLE DIFFUSERS AND ADJUST DIFFUSERS. | 15 |
| MCAS CAMP PENDLETON: REPAIR BUILDING MANAGEMENT SYSTEM COMMUNICATION LINES TO BUILDING DIRECT DIGITAL CONTROLLERS. | 241 |
| MCAS CAMP PENDLETON: REPAIRS BY REPLACEMENT EXISTING NATURAL GAS AMI METER, VARIOUS BUILDING HVAC, AND ASSOCIATED DDC. | 356 |
| MCAS CAMP PENDLETON: INSTALLS NEW AMI ELECTRICAL METERS, LED LIGHTING, DDC COMPONENTS, AND OCCUPANCY SENSORS. | 56 |
| MCAS MIRAMAR: REPLACE EXISTING FLUORESCENT LIGHTING FIXTURES WITH ENERGY EFFICIENT DIMMABLE LED LUMINAIRES. | 875 |
| MCB CAMP BUTLER: RETROFIT/REPLACE EXISTING OLD AND INEFFICIENT MECHANICAL EQUIPMENT WITH MORE EFFICIENT OPTIONS. | 716 |

F-19

P00000019452

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| MCB CAMP BUTLER: RETROFIT/REPLACE EXISTING OLD AND INEFFICIENT MECHANICAL EQUIPMENT WITH MORE EFFICIENT OPTIONS. | 106 |
| MCB CAMP BUTLER: RETROFIT/REPLACE EXISTING OLD AND INEFFICIENT MECHANICAL EQUIPMENT WITH MORE EFFICIENT OPTIONS. | 281 |
| MCB CAMP BUTLER: RETROFIT/REPLACE EXISTING OLD AND INEFFICIENT MECHANICAL EQUIPMENT WITH MORE EFFICIENT OPTIONS. | 264 |
| MCB CAMP BUTLER: RETROFIT/REPLACE EXISTING OLD AND INEFFICIENT MECHANICAL EQUIPMENT WITH MORE EFFICIENT OPTIONS. | 910 |
| MCB CAMP BUTLER: THIS PROJECT REPLACES ALL THE EXISTING SINGLE & DOUBLE FACE EXIT SIGNS WITH LIGHT EMITTING CAPACITORS (LEC) EXIT SIGNS. | 1,564 |
| MCB CAMP PENDLETON: THIS PROJECT WILL REPAIR EXISTING DDC CONTROLS IN MULTIPLE  BUILDINGS. | 280 |
| MCB CAMP PENDLETON: THIS PROJECT WILL CONNECT AND INTEGRATE DDC CONTROLS IN MULITPLE BUILDINGS. | 1,849 |
| MCB CAMP PENDLETON: THIS PROJECT WILL REPAIR EXISTING DDC CONTROLS IN MULTIPLE BUILDINGS. | 32 |
| MCB CAMP PENDLETON: THIS PROJECT WILL REPAIR EXISTING DDC CONTROLS IN MULTIPLE BUILDINGS. | 1,362 |
| MCB CAMP PENDLETON: THIS PROJECT WILL REPAIR EXISTING DDC CONTROLS IN MULTIPLE BUILDINGS. | 57 |
| MCB CAMP PENDLETON: REPLACE BOILER IN BUILDING 210628 THAT HAS EXCEEDED ITS USEFUL LIFE. | 1,000 |
| MCB HAWAII: THIS PROJECT WILL MODIFY THE DUCTWORK ASSOCIATED WITH PAC-2 AT BLDG. 6003. | 48 |
| MCLB ALBANY: REPAIR NATURAL GAS DISTRIBUTION MAIN SERVING THE CENTRAL SECTION OF BASE. | 3,850 |
| MCLB ALBANY: REPAIR NATURAL GAS DISTRIBUTION MAIN SERVING THE CENTRAL SECTION OF BASE. | 1,930 |
| MCLB ALBANY: REPAIR NATURAL GAS DISTRIBUTION MAIN SERVING THE CENTRAL SECTION OF BASE. | 2,213 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 121 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 99 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 110 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 57 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 57 |

P00000019453

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 242 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 119 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 227 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 56 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 40 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 103 |
| MCMWTC BRIDGEPORT: THE PROJECT WILL REPLACE LIGHTING, EXISTING GARAGE DOORS WITH INSULATED UNITS, AND ALL THERMOSTATS WITH PROGRAMMABLE TYPE THERMOSTATS. | 47 |
| MCSF BLOUNT ISLAND: THIS PROJECTS INCLUDES REPAIR BY REPLACEMENT OF TWO MULTI-ZONE AHUS WITH MORE EFFICIENT VAV UNITS. | 393 |
| MCSF BLOUNT ISLAND: THIS PROJECT INCLUDES INSTALLATION OF SOLAR INFLECTOR SHIELDS ON WINDOWS IN BUILDING 100. | 133 |
| MCSF BLOUNT ISLAND: THIS PROJECT INCLUDES INSTALLATION OF A SKYLIGHTS AND LIGHTING CONTROLS FOR DAYLIGHTING IN BUILDING 450. | 518 |
| MCSF BLOUNT ISLAND: THIS PROJECT INCLUDES INSTALLATION OF A SKYLIGHTS AND LIGHTING CONTROLS FOR DAYLIGHTING IN BUILDING 550. | 144 |
| MCSF BLOUNT ISLAND: THIS PROJECT INCLUDES THE REPAIR BY REPLACEMENT OF FAN TERMINAL UNITS WITH VAV TERMINAL UNITS IN BUILDING 100. | 902 |
| MCSF BLOUNT ISLAND: THIS PROJECT INCLUDES THE REPAIR BY REPLACEMENT OF FAN TERMINAL UNITS WITH VAV TERMINAL UNITS IN BUILDING 100. | 266 |
| MCSF BLOUNT ISLAND: INTEGRATED LIGHTING CONTROL FOR BUILDING 350 LIGHTING AND THE BMS SYSTEM FOR BUILDINGS 361 AND 454. | 120 |
| **AIR FORCE** | **106,361** |
| **Energy Conservation** | **91,454** |
| ABRAHAM LINCOLN CAPITAL AIRPORT: REPAIR BLDG 1 ENV | 5,300 |
| ABRAHAM LINCOLN CAPITAL AIRPORT: ENERGY: REPAIR EMCS & METERS | 740 |
| ABSTON ANG STATION: ENERGY:  UPGRADE LIGHTING | 120 |
| AFCEC: ENERGY; AMRS LABOR SPT/DEPLOYMEN | 2,500 |
| ANDERSEN AIR FORCE BASE: UPGRADED EXTERIOR LIGHTING BASEWIDE | 45 |
| ANDREWS AIR FORCE BASE (113 FW): UPGRADE TO LED LIGHTING | 91 |
| ATLANTIC CITY INTERNATIONAL AIRPORT: BOILER DECENTRALIZATION & MULTIPLE ECMS | 1,550 |

P00000019454

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| ATLANTIC CITY INTERNATIONAL AIRPORT: OCCUPANCY SENSORS | 5 |
| AVIANO AIR BASE: REPLACE A/C UNITS WITH HIGH EFFICIENCY UNITS, MULTI FACS | 40 |
| AVIANO AIR BASE: REPAIR HVAC CONTROLS, MULTI | 366 |
| AVIANO AIR BASE: REPAIR HVAC CONTROLS, MULTI | 190 |
| BANGOR INTERNATIONAL AIRPORT (ANG): ENERGY:  REPAIR HEAT SYSTEMS | 1,850 |
| BANGOR INTERNATIONAL AIRPORT (ANG): CONVERT FROM OIL TO GAS B536, 505 | 100 |
| BIRMINGHAM INTERNATIONAL AIRPORT: EOY: RPR BOILERS, B141/142 | 330 |
| BUCKLEY ANG BASE: ENERGY:  INSTALL INFRARED HEAT | 1,200 |
| BURLINGTON INTERNATIONAL AIRPORT (ANG): ENERGY: UPGRADE HIGH BAY LIGHT | 130 |
| CAMP BLANDING MILITARY RESERVATION (ANG): REPAIR HVAC BUILDING 4295 | 106 |
| CAMP MURRAY ANG STATION: ENERGY:  MULTIPLE CONS MEAS | 570 |
| CAMP PERRY ANG STATION: REPLACE 27 EXTERIOR HID STREET LIGHTS WITH LED | 8 |
| CANNON AIR FORCE BASE: NRG-INSTALL TREATED WW IRRIGATION SYSTEM | 230 |
| COLUMBUS AIR FORCE BASE: REPAIR HVAC, B440 | 497 |
| COLUMBUS AIR FORCE BASE: CONSOLODATE LIBRARY/COMMUNITY SUPPPORT | 225 |
| COLUMBUS AIR FORCE BASE: RENOVATE B900 COMM OPS | 1,028 |
| COLUMBUS AIR FORCE BASE: REPAIR HVAC SYSTEMS NDI, B246 | 250 |
| COLUMBUS AIR FORCE BASE: REPAIR HVAC TOWER/RAPCON | 325 |
| COLUMBUS AIR FORCE BASE: REPAIR HVAC PMEL, B327 | 462 |
| COLUMBUS AIR FORCE BASE: REPAIR HVAC, B712 CHAPEL | 1,684 |
| COLUMBUS AIR FORCE BASE: REPAIR HVAC B1030 | 1,525 |
| COLUMBUS AIR FORCE BASE: RENOVATE B820 | 1,300 |
| CREECH AIR FORCE BASE: REPAIR WALL PACK LIGHTING MULTI FACILITIES | 394 |
| DANE COUNTY REGIONAL AIRPORT-TRUAX FIELD: PHASE 2 RETRO-COMMISH B406 | 160 |
| DANE COUNTY REGIONAL AIRPORT-TRUAX FIELD: AIRFIELD TOWER LIGHTING | 155 |
| DANE COUNTY REGIONAL AIRPORT-TRUAX FIELD: BASE FACILITY EXTERIOR LIGHTING | 80 |
| DOBBINS AIR RESERVE BASE: REPAIR HVAC B945 | 525 |
| DOBBINS AIR RESERVE BASE: EOY REPAIR HVAC B920 | 420 |
| DOTHAN REGIONAL AIRPORT (ANG) STATION: ENERGY:  UPGRADE LIGHTING | 110 |
| DULUTH INTERNATIONAL AIRPORT (ANG): UPGRADE INEFFICIENT RAMP LIGHTING TO HIGH EFFICIENCY LIGHTING | 55 |
| DULUTH INTERNATIONAL AIRPORT (ANG): UPGRADE INEFFICIENT LIGHTING AROUND BASE TO HIGH EFFICIENCY SYSTEMS | 10 |
| EDWARDS AIR  FORCE BASE: RETROFIT LIGHTS MULTI BLDGS PH 1 | 4,500 |
| EGLIN AIR FORCE BASE: REPLACE HVAC & LIGHTS AT BLDG 8640 | 3,850 |
| EIELSON AIR FORCE BASE:  UPGRADE INTERIOR LIGHTING SYSTEM IN BLDG. 3127 BUILDING TO LED W/CONTROLS | 45 |
| EIELSON AIR FORCE BASE: ENERGY CONS: REPLACE MOTORS AND INSTALL VFDS (MULTI) | 889 |

F-22

P00000019455

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| ELMENDORF AIR FORCE BASE: UPGRADE INEFFICIENT LIGHTING AROUND BASE TO HIGH EFFICIENCY SYSTEMS | 166 |
| ELMENDORF AIR FORCE BASE: RE-CONNECT BLDGS 4309, 15437, 8515, AND 15364 TO BACS | 45 |
| ELMENDORF AIR FORCE BASE: REPAIR HVAC SYSTEMS MULTI FAC PHASE 3 | 519 |
| ELMENDORF AIR FORCE BASE: REPAIR HVAC SYSTEMS MULTI FAC PHASE 4 | 1,067 |
| ELMENDORF AIR FORCE BASE: REPAIR HVAC SYSTEMS MULTI FAC PHASE 5 | 1,467 |
| ELMENDORF AIR FORCE BASE: REPAIR HVAC SYSTEMS MULTI FAC PHASE 6 | 325 |
| ELMENDORF AIR FORCE BASE: REPAIR HVAC SYSTEMS MULTI FAC PHASE 7 | 859 |
| ELMENDORF AIR FORCE BASE: CONSTRUCT EMCS CONNECTIONS 18 FACILITIES PHASE 2 JBER-R | 3,048 |
| FAIRCHILD AIR FORCE BASE: EOY RPR HVAC HANGAR B1037 | 125 |
| FAIRCHILD AIR FORCE BASE: EOY RPR HVAC HANGAR B1029 | 125 |
| FAIRCHILD AIR FORCE BASE: EOY HVAC B1033 | 125 |
| FORT SMITH MUNICIPAL AIRPORT ANG: REPLACE BOILERS, BLDG 208 & 216 | 94 |
| FRANCIS S GABRESKI AIRPORT (ANG): ROOFTOP AHU2 REPLACEMENT BLDG. 250 | 170 |
| FT WORTH (CARSWELL): ENERGY:  REPLACE BOILERS | 300 |
| FT WORTH (CARSWELL): REPLACE HVAC MXG GRP B1675 | 340 |
| FT WORTH (CARSWELL): REPAIR HQ HVAC BLDG 1672 | 315 |
| FT WORTH (CARSWELL): REPAIR HVAC BLDG. 1675 | 335 |
| FT WORTH (CARSWELL): OCCUPANCY SENSOR INSTALLED, SOME HALLWAY FIXTURES DEACTIVATED | 30 |
| GENERAL WAYNE A. DOWNING PEORIA INTERNATIONAL AIRPORT (ANG): REPLACE INDUCTION WITH LED AND UPGRADE T8 | 132 |
| GULFPORT-BILOXI REGIONAL AIRPORT (ANG): REPLACE 12 A/C UNITS | 35 |
| HANCOCK FIELD ANG: REPLACEMENT OF TWO BOILERS IN MEDICAL BUILDING | 14 |
| HARRISBURG IAP: REPLACE HIGH BAY HID WITH LED | 120 |
| HARRISBURG IAP: REPLACE HIGH BAY HID WITH LED AT THE PETROLEUM OPERATIONS BLDG. 68 | 10 |
| HARRISBURG IAP: REPLACEMENT OF 44 URINAL FLUSHOMETERS | 4 |
| HARRISBURG IAP: REPLACE EXTERIOR HID WALLPACKS WITH LED | 2 |
| HARRISBURG IAP: REPLACE FLUORESCENT FIXTURES WITH LED TYPE TROFFER CONF. ROOM BLDG. 81 | 1 |
| HARRISBURG IAP: REPAIR 3 EXTERIOR LIGHT PHOTOCELLS | $ - |
| HICKAM AIR FORCE BASE: ENERGY:  UPGRADE LIGHTING | 1,100 |
| HICKAM AIR FORCE BASE: UPGRADED HVAC COMPONENTS MULTIPLE BUILDINGS | 200 |
| HICKAM AIR FORCE BASE: UPGRADED LIGHTING IN B3392 TO LED | 90 |
| HILL AIR FORCE BASE: NATURAL GAS METERING | 251 |
| HILL AIR FORCE BASE: STEAM METERING | 405 |

F-23

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| HORSHAM AGS: DESTRATIFICATION FANS IN HANGAR 335 | 14 |
| HULMAN REGIONAL AIRPORT: ENERGY:  HVAC ECONOMIZER, B 38 | 280 |
| INCERLIK AIR BASE ADANA: REPLACE EXTERIOR LIGHTING WITH NRG EFFICIENT, BASEWIDE PH-3 | 286 |
| JACKSON INTERNATIONAL AIRPORT: REPLACE CHILLER, BLDG 126 | 105 |
| JACKSONVILLE IAP ANG: ENERGY:  UPGRADE HID LIGHTING | 480 |
| JACKSONVILLE IAP ANG: UPGRADE AIRCRAFT SHELTER LIGHTING | 16 |
| JB ANDREWS: REPLACING EXTERIOR LIGHTS WITH HIGH EFFICIENCY LED, BASEWIDE | 1,250 |
| KAHULUI COMMUNICATION STATION: ENERGY:  UPGRADE LIGHTING | 60 |
| KALAELOA ANG: ENERGY:  UPGRADE LIGHTING | 100 |
| KEAUKAHA MILITARY RESERVATION: ENERGY:  UPGRADE LIGHTING | 120 |
| KIRTLAND AIR FORCE BASE: INSTALL LED STREET AND PARKING LOT LIGHTS | 260 |
| KIRTLAND AIR FORCE BASE: ENERGY:  UPGRADE LIGHTING SYS | 680 |
| KLAMATH FALLS AIRPORT-KINGSLEY FIELD: UPGRADED LIGHTING IN B310 TO LED | 3 |
| KLAMATH FALLS AIRPORT-KINGSLEY FIELD: INSTALLED ADDITIONAL CONTROLS IN MULTIPLE BUILDINGS | 1 |
| KLAMATH FALLS AIRPORT-KINGSLEY FIELD: REMOVED HOT WATER BOILER FROM ENGINE SHOP | 2 |
| LANGLEY AIR FORCE BASE: REPAIR IR GAS HEATING CONTROL STRATEGY, MULTIPLE FACILITIES | 239 |
| LANGLEY AIR FORCE BASE: REPAIR CORROSION CONTROL HVAC AND CONTROLS, F.342 | 277 |
| LAUGHLIN AIR FORCE BASE: ENER-UPGRADE EXTERIOR LIGHTING, BASEWIDE | 911 |
| LITTLE ROCK: THERMAL STORAGE | 1,101 |
| LOUISVILLE INTERNATIONAL AIRPORT - STANDIFORD FIELD: BUILDING 810 RENOVATION - AS WELL, TARGETS T12 FIXTURES (ENERGY ONLY) | 6 |
| LUIS MUNOZ MARIN INTERNATIONAL AIRPORT: EXTERIOR LIGHTING UPGRADE PHASE 1 | 35 |
| LUIS MUNOZ MARIN INTERNATIONAL AIRPORT: EXTERIOR LIGHTING UPGRADE PHASE 2 | 37 |
| MARCH AIR RESERVE BASE: REPLACED EXISTING BOILERS WITH TANKLESS HOT WATER HEATERS | 20 |
| MCCONNELL AIR FORCE BASE: PRQE142822 REPLACED STREET AND PARKING LOT LIGHTING. | 159 |
| MCGHEE TYSON AIRPORT: UPGRADE BASE EXTERIOR LIGHTING | 710 |
| MCGHEE TYSON AIRPORT: REPLACE INDOOR GAS HEATER (150 MBH OUTPUT) | 2 |
| MCGHEE TYSON AIRPORT: REPLACE HIGH PRESSURE SODIUM LIGHTS WITH T-5 | 5 |
| MCGHEE TYSON AIRPORT: REPLACE 20 TON CONDENSER | 40 |
| MCGUIRE AIR FORCE BASE: REPLACEMENT LIGHTS | 11 |
| MCGUIRE AIR FORCE BASE: UPGRADE LIGHTING, B3369 | 67 |
| MINNEAPOLIS ST PAUL INTL AIRPORT: INSTALL SOLAR FLIM ON SIMULATOR TRAINING FACILITY WINDOWS | 9 |
| MINOT AIR FORCE BASE: VARIABLE FREQUENCY DRIVES MULTIPLE FACILITIES | 134 |

P00000019457

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| MISAWA AIR BASE: INST EMCS 8 BLDGS | 1,775 |
| MISAWA AIR BASE: HAS ENERGY IMPROVEMENTS, PH4 | 2,450 |
| MISAWA AIR BASE: INST EMCS, HASS AND BOILER PLANT BLDG1337 | 1,636 |
| MISAWA AIR BASE: INST FIBER FOR THREE TOWERS (NORTH SIDE) | 390 |
| MISAWA AIR BASE: INST FIBER LINES TO 7 PUMP HOUSES | 818 |
| MISAWA AIR BASE: INST EMCS CONTROLS TO FIBER LINES FOR 7 PUMP HOUSES | 810 |
| MISAWA AIR BASE: INST A/C CONTROL MUSTANG/STARFIGHTER COURT AND FULL CONTROL TO PUMP HOUSES | 660 |
| MISAWA AIR BASE: INST FIBER LINES FROM BLDGS 119,328, 822 TO 12 | 485 |
| MISAWA AIR BASE: INST FIBER LINES FOR 8 BLDGS TO 1806 | 813 |
| MOFFETT FLD ANG: EOY BASEWIDE HVAC REPAIR | 400 |
| MONTGOMERY REGIONAL AIRPORT (ANG) BASE: ENERGY:  UPGRADE HID LIGHTING | 280 |
| MONTGOMERY REGIONAL AIRPORT (ANG) BASE: ENERGY:  REPLACE CHILLER B1502 | 390 |
| MONTGOMERY REGIONAL AIRPORT (ANG) BASE: EMERGENCY: REPAIR BOILER | 80 |
| MOODY AIR FORCE BASE: REPAIR BUILDING ENVELOPE, MULTIPLE FACILITIES | 1,982 |
| MOODY AIR FORCE BASE: REPLACE EXTERIOR LIGHTING BASEWIDE | 3,600 |
| MOUNTAIN HOME AIR FORCE BASE: REPLACE STREET LIGHTS W/LED | 1,466 |
| MOUNTAIN HOME AIR FORCE BASE: REPAIR ENVELOPE & LIGHTING UPGRADE FAC. 201 | 224 |
| NASHVILLE INTERNATIONAL AIRPORT: REPLACE CHILLER, BLDG 801 | 96 |
| NEW ORLEANS NAS ANG: HVAC SYSTEM REPLACEMENT, BLDG 41 | 165 |
| NEW ORLEANS NAS ANG: REPLACE CHILLER HANGAR B5 | 540 |
| NEW ORLEANS NAS ANG: EOY HVAC B265 | 160 |
| NEW ORLEANS NAS ANG: EOY REPAIR HVAC O&T B24 | 250 |
| NEW ORLEANS NAS ANG: EOY REPAIR HVAC B473 | 190 |
| NEW ORLEANS NAS ANG: EOY REPAIR HVAC B149 | 108 |
| NEW ORLEANS NAS ANG: EOY REPLACE HVAC B386 | 93 |
| NIAGARA FALLS IAP-AIR RESERVE STATION: BOILER REPLACEMENT AND HVAC CONTROLS UPGRADE. | 211 |
| PETERSON AIR FORCE BASE: REPAIR HVAC, MULTIPLE FACILITIES | 95 |
| QUONSET STATE AIRPORT ANG: REPLACE LIGHTING BUILDING 2 | 62 |
| RENO TAHOE INTERNATIONAL AIRPORT: PAINTED EXTERIOR WALLS AND ROOF  OF THREE BUILDINGS WITH RADIANT BARRIER PAINT | 220 |
| RENO TAHOE INTERNATIONAL AIRPORT: ENERGY:  RPR EXTERIOR LIGHTING | 55 |
| ROBINS AIR FORCE BASE: RPR/UPG PUMPS, WATER SUP TREATMENT, BLDG 174 | 221 |
| ROSECRANS MEMORIAL AIRPORT: ENERGY:  RPR EXTERIOR LIGHTING | 352 |
| SALT LAKE CITY INTERNATIONAL AIRPORT ANG: ENERGY: UPGRADE LIGHTING BASE | 266 |
| SAN DIEGO ANG STATION: REPLACED CHILLER | 30 |
| SCHENECTADY COUNTY AIRPORT ANG: ENERGY:  DESTRAT FANS B7 & 8 | 73 |

P00000019458

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| SCHRIEVER AIR FORCE BASE: REPAIR BY REPLACING VAV CONTROLLERS 2ND-3RD FLR'S BLDG 300 | 115 |
| SCHRIEVER AIR FORCE BASE: REPAIR BY REPLACING LIGHTS W/ LED, B600 | 150 |
| SCHRIEVER AIR FORCE BASE: REPAIR BY REPLACING BOILERS, MULTI-FACILITIES | 180 |
| SCOTT AIR FORCE BASE: REPAIR DDC SYSTEMS - BASEWIDE | 350 |
| SEPULVEDA NATIONAL GUARD STATION: UPGRADED WALKWAY LIGHTING FROM INCANDESCENT TO LED | 1 |
| SEYMOUR JOHNSON AIR FORCE BASE: REPAIR HEAT PUMPS, AHU CONTROLS, AC, MULTIPLE BLDGS | 148 |
| SEYMOUR JOHNSON AIR FORCE BASE: REPAIR CHILLERS & BOILERS | 199 |
| SEYMOUR JOHNSON AIR FORCE BASE: REPAIR DDC CONTROLS, MULTI BLDGS | 205 |
| SIOUX GATEWAY AP/COL. BUD DAY FIELD(ANG): ENERGY:  REPAIR DDC & HVAC | 1,200 |
| SPANGDAHLEM AIR BASE: INSTALL REVOLVING DOOR AND DE-STRATIFICATION FANS B520 | 292 |
| SPANGDAHLEM AIR BASE: INSTALL VACANCY SENSORS MULTI-FACILITIES | 4,800 |
| SPANGDAHLEM AIR BASE: EMCS IN 53 BUILDINGS | 116 |
| TINKER AIR FORCE BASE: SUSTAIN REPAIR HVAC/UTILITIES, B/230, PH 2 | 70 |
| TINKER AIR FORCE BASE: INSTALL PAINT HANGAR HEAT RECOVERY & CONTROLS | 3,609 |
| TUCSON INTERNATIONAL AIRPORT: ENERGY MULTI FAC LIGHTING | 900 |
| TULSA INTERNATIONAL AIRPORT: UPGRADE INTERIOR LIGHTING | 290 |
| TULSA INTERNATIONAL AIRPORT: UPGRADE EXTERIOR LIGHTING | 150 |
| USAF ACADEMY: REPLACE SHOWER HEADS | 50 |
| VANDENBERG: UPGRADE LIGHTING IN 80 BUILDINGS | 2,965 |
| VOLK FIELD: REPLACE/INSTALL EXTERIOR AREA LIGHTING WITH LED | 10 |
| W K KELLOGG AIRPORT: ENERGY: UPGRADE LIGHTS BOILERS | 400 |
| WRIGHT PATTERSON AIR FORCE BASE: UPGRADE LIGHTING - AREA B | 493 |
| WRIGHT PATTERSON AIR FORCE BASE: REPAIR FACILITIES - JUST DO IT ECM'S FROM ENERGY AUDIT | 116 |
| **Renewable Energy** | **5,309** |
| ANDREWS AIR FORCE BASE: SOLAR HEATING WALL TO HANGARS 2,3 AND 4 | 900 |
| OFFUTT AIR FORCE BASE: GEOTHERMAL B-160, 499, 565, 803,809 | 2,869 |
| VANDENBERG AIR FORCE BASE: GROUND MOUNTED PV | 1,540 |
| **Water Conservation** | **9,598** |
| GENERAL MITCHELL INTERNATIONAL APT (ANG): WATER MAIN LEAK/BREAK | 18 |
| AFMC LITTLE ROCK: REPLACE CONTROL VALVES 5 TANK | 1,000 |
| AFSPC LOS ANGELES: REPLACE IRRIGATION AND CONTROLS | 840 |
| MULTIPLE AFSPC: COMMAND WIDE IRRIGATION REDUCTION | 7,451 |
| SCHRIEVER AIR FORCE BASE: MAINTAIN BY REPLACING EXISTING BLUEGRASS WITH BUFFALOGRASS | 289 |
| **DEFENSE AGENCIES** | **3,713** |
| **Energy Conservation** | **3,713** |

F-26

P00000019459

| Project | Estimated Financial Obligation ($000s) |
|---|---|
| CAMP HENRY: IMPROVE LIGHTING | 84 |
| DEFENSE SUPPLY CENTER: REPLACE OFFICE FLUORSCENT LIGHTING WITH LED LIGHTS AND CONTROLS | 1,805 |
| DEFENSE SUPPLY CENTER RICHMOND: REPLACE 32F CHILLER (S) | 158 |
| DEFENSE SUPPLY CENTER RICHMOND: REPLACE BOILER - 31K (S) | 202 |
| DEFENSE SUPPLY CENTER RICHMOND: REPLACE AC IN WEIGHT ROOM 33D (S) | 75 |
| LIMESTONE: PROPANE CONVERSION | 400 |
| NAS SIGONELLA IT: INSTALL GLASS DOORS ON REFRIGERATED DISPLAY CASES | 52 |
| OSAN AIR BASE: IMPROVE LIGHTING | 277 |
| RAF LAKENHEATH: INSTALL GLASS DOORS ON REFRIGERATED DISPLAY CASES | 194 |
| SUSQUEHANNA: BUILDING 82 - INFIL OLD WINDOWS | 15 |
| SUSQUEHANNA: BUILDING 83 - INFIL OLD WINDOWS | 15 |
| SUSQUEHANNA: BUILDING 84 - INFIL OLD WINDOWS | 15 |
| SUSQUEHANNA: BUILDING 84 - REPLACE HVAC AND ENVELOPE REPAIRS | 340 |
| SUSQUEHANNA: BUILDING 79- REPLACE ROOF AND SIDING ADD INSULATION | 22 |
| SUSQUEHANNA: BUILDING 400 - HVAC REPAIRS | 4 |
| SUSQUEHANNA: BUILDING 149 - REPLACE FAILED HEATING SYSTEM | 25 |
| SUSQUEHANNA: BUILDING 2012 - REPAIR HVAC SYSTEM | 30 |
| **GRAND TOTAL** | **554,967** |

F-27

**LIST OF NON-GOVERNMENTAL THIRD PARTY FUNDED ENERGY PROJECTS**

| Project | Investment Value of ESPC/UESC ($000s) |
|---|---:|
| **ARMY** | **204,768** |
| **ESPC** | **155,761** |
| ABERDEEN PROVING GROUNDS | 239 |
| CARLISLE BARRACKS | 3,963 |
| CORPUS CHRISTI ARMY DEPOT | 26,078 |
| FORT BLISS | 4,518 |
| FORT BLISS | 13,158 |
| FORT CARSON | 6,623 |
| FORT HAMILTON | 17,049 |
| FORT LEAVENWORTH | 2,312 |
| FORT LEAVENWORTH | 837 |
| FORT MCCOY | 315 |
| LETTERKENNY ARMY DEPOT | 1,074 |
| MCALESTER ARMY AMMUNITION PLANT | 4,004 |
| NATICK SOLDIER SYSTEMS CENTER | 856 |
| NATICK SOLDIER SYSTEMS CENTER | 207 |
| NATICK SOLDIER SYSTEMS CENTER | 348 |
| NATICK SOLDIER SYSTEMS CENTER | 218 |
| NATICK SOLDIER SYSTEMS CENTER | 1,583 |
| NATICK SOLDIER SYSTEMS CENTER | 174 |
| PUERTO RICO ARMY NATIONAL GUARD | 50 |
| RED RIVER ARMY DEPOT | 238 |
| ROCK ISAND JMTC FACILITIES | 72 |
| ROCK ISAND JMTC PROCESS | 1,781 |
| ROCK ISLAND ARSENAL GARRISON | 22,416 |
| ROCK ISLAND ARSENAL GARRISON | 580 |
| TOBYHANNA ARMY DEPOT | 186 |
| USAG BAUMHOLDER | 9,710 |
| USAG BAVARIA (HOHENFELS) | 2,150 |
| USAG DAEGU | 919 |
| USAG DAEGU | 15,547 |
| USAG FT GREELY | 554 |
| VIRGINIA ARNG | 18,000 |
| **UESC** | **49,007** |
| FORT CAMPBELL | 5,025 |

F-28

P00000019461

| Project | Investment Value of ESPC/UESC ($000s) |
|---|---|
| FORT CAMPBELL | 2,283 |
| FORT CAMPBELL | 7,509 |
| FORT CAMPBELL | 540 |
| FORT DETRICK | 17,400 |
| FORT HUNTER LIGGETT | 3,546 |
| JOINT BASE LEWIS-MCCHORD | 2,726 |
| REDSTONE ARSENAL | 9,978 |
| **NAVY** | **38,887** |
| **ESPC** | **33,664** |
| FRC SOUTHWEST | 25,000 |
| JB PEARL HARBOR HICKAM HI | 8,664 |
| **UESC** | **5,223** |
| JEB LITTLE CREEK FORT STORY VA | 5,223 |
| **USMC** | **28,700** |
| **UESC** | **28,700** |
| MCB CAMP LEJEUNE | 28,700 |
| **AIR FORCE** | **20,092** |
| **ESPC** | **911** |
| LAUGHLIN AFB | 911 |
| **UESC** | **19,181** |
| TINKER AFB | 19,181 |
| **GRAND TOTAL** | **292,447** |

F-29

P00000019462

*Appendix G - Contact Information*

Please contact the following individuals with questions regarding the FY 2015 AEMR:

Ariel S. Castillo, Ph. D.
ODASD(IE)
571-372-6858
ariel.s.castillo.civ@mail.mil

Joshua H. Brown
ODASD(IE)
571-372-6826
joshua.h.brown13.ctr@mail.mil

G-1

P00000019463

*Appendix H - References*

Energy Information Administration (EIA), Annual Energy Review, Table 1.11 U.S. Government Energy Consumption by Agency, Fiscal Years 1975-2011 [online source] (Washington, D.C. September 27, 2012, accessed March 9, 2016), available from: http://www.eia.gov/totalenergy/data/annual/showtext.cfm?t=ptb0111.

Energy Information Administration (EIA), Annual Energy Review 2011: Energy Consumption by Sector and Source [online source] (Washington, D.C., 2011, accessed March 9, 2016), available from: http://www.eia.gov/oiaf/aeo/tablebrowser/#release=EARLY2012&subject=0-EARLY2012&table=2-EARLY2012&region=1-0&cases=full2011-d020911a,early2012-d121011b.

Energy Information Administration (EIA), 2013 Monthly Commercial Sector Energy Use, Table 2.1c [online source] (Washington, D.C. December 24, 2013 accessed March 9, 2016), available from: http://www.eia.gov/totalenergy/data/monthly/.

Energy Information Administration (EIA), U.S. Overview [online source] (Washington, D.C. 2011, accessed March 9, 2016), available from: http://www.eia.gov/state/seds/data.cfm?incfile=/state/seds/sep_sum/html/rank_use_gdp.html&sid=US.

Energy Information Administration (EIA), U.S. States, State Profiles and Energy Estimates [online source] (Washington, D.C. 2011, accessed March 9, 2016), available from http://www.eia.gov/state/

U.S. Census Bureau, *Census Regions and Division of the United States*, [online source] (Washington, D.C., 2014, accessed March 9, 2016), available from: https://www.census.gov/geo/maps-data/maps/pdfs/reference/us_regdiv.pdf.

U.S. Department of Energy (DOE), Energy Efficiency and Renewable Energy, Federal Energy Management Program, *Comprehensive Annual Energy Data and Sustainability Performance* [online source] (Washington, D.C.,2015, accessed March 9, 2016), available from: http://ctsedwweb.ee.doe.gov/Annual/Report/TotalSiteDeliveredEnergyConsumptionPerGrossSquareFootByFederalAgenciesByYear.aspx.

U.S. Department of Energy (DOE), Energy Efficiency and Renewable Energy, Federal Energy Management Program, *Guidelines Establishing Criteria for Excluding Buildings* [online source] (Washington, D.C., 2006, accessed March 9, 2016), available from: http://www1.eere.energy.gov/femp/pdfs/exclusion_criteria.pdf.

P00000019464