**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 1 | Wildfire Smoke Back into Lane County Overnight: Air Quality Alert in Effect until Sunday | September 15, 2017 | P00000119100–P00000119104 | KVAL | https://kval.com/news/local/wildfire-smoke-back-into-lane-county-overnight-air-quality-alert-in-effect-until-sunday | August 15, 2018 | No position |
| 2 | Air Quality and School Activities | September 4, 2017 | P00000119112–P00000119113 | Eugene 4J School District, Oregon | https://www.4j.lane.edu/2017/09/air-quality/ | August 15, 2018 | No position |
| 3 | Algae alert issued for Odell Lake, popular summer spot in the Cascades | July 26, 2017 | P00000119114–P00000119116 | The Oregonian, Bill Monroe | https://www.oregonlive.com/sports/oregonian/bill_monroe/index.ssf/2017/07/algae_alert_issued_for_odell_l.html | August 15, 2018 | No position |
| 4 | Danger in the Air | September 4, 2017 | P00000119128–P00000119130 | The Register Guard, Theresa Novak | https://www.registerguard.com/rg/news/local/35924696-75/danger-in-the-willamette-valley-air.html.csp | August 15, 2018 | No position |
| 5 | How Important is Whitebark Pine to Grizzly Bears? | December 21, 2015 | P00000119131–P00000119137 | National Park Service | https://www.nps.gov/yell/learn/how-important-is-whitebark-pine-to-grizzly-bears.htm | August 15, 2018 | No objection |
| 6 | Is Hoodoo Done? | February 11, 2015 | P00000119138–P00000119141 | Bend Bulletin | https://www.bendbulletin.com/outdoors/2854005-151/barely-there | August 15, 2018 | No position |
| 7 | Measuring the Impact of a Changing Climate on Threatened Yellowstone Grizzly Bears | May 11, 2017 | P00000119142–P00000119144 | U.C. San Diego News Center | https://ucsdnews.ucsd.edu/feature/measuring_the_impact_of_a_changing_climate_on_threatened_yellowstone_grizzl | August 15, 2018 | No position |
| 8 | Mt. Pisgah Closes Trails Due to Fire Danger | September 1, 2017 | P00000119145–P00000119148 | KMTR | https://nbc16.com/news/local/mt-pisgah-closes-trails-due-to-fire-danger | August 15, 2018 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 9 | Record Low Snowpack in Cascades, Sierra Nevada | March 11, 2015 | P00000119150–P00000119151 | USDA | https://www.usda.gov/media/press-releases/2015/03/11/record-low-snowpack-cascades-sierra-nevada | August 15, 2018 | No objection |
| 10 | Tree pollen Count: Anything over 90 is High. The count Wednesday? 329 | March 22, 2018 | P00000119164-P00000119167 | KVAL | https://kval.com/news/local/tree-pollen-count-anything-over-90-is-high-the-count-wednesday-329 | August 15, 2018 | No position |
| 11 | Wildfire Smoke Breaks Records | September 10, 2017 | P00000119171–P00000119173 | The Register Guard, Elon Glucklich | https://www.registerguard.com/rg/news/local/35939819-75/story.csp | August 15, 2018 | No position |
| 12 | Phase 2 Fuel Efficiency Standards for Medium- and Heavy-Duty Engines and Vehicles: Final EIS | August 2016 | P00000182000-P00000182777 | U.S. EPA and NHSTA | https://www.nhtsa.gov/sites/nhtsa.dot.gov/files/mdhd2-final-eis.pdf | October 15, 2018 | *New document not reviewed by Defendants* |
| 13 | Thick Wildfire Smoke Socks in Portland Metro | August 15, 2018 | P00000121766 | KOIN 6, Joseph Dames | https://www.koin.com/weather/thick-wildfire-smoke-socks-in-portland-metro/1367604400 | August 19, 2018 | Objection - Inadequate foundation. Incorrect URL provided. |
| 14 | 15th Annual Report of the Council on Environmental Quality | 1984 | P00000123010-P00000123743 | CEQ | https://www.slideshare.net/whitehouse/august-1984-the-fifteenth-annual-report-of-the-council-on-environmental-quality | November 29, 2016 | No objection |
| 15 | Restoring the Quality of Our Environment, Report of the Environmental Pollution Panel of the President's Science Advisory Committee | November 1965 | P00000123785-P00000124115 | The White House | https://babel.hathitrust.org/cgi/pt?id=uiug.30112067733771 | August 20, 2016 | No objection |
| 16 | Funding Energy Research and Development | August 26, 1970 | P00000124116-P00000124124 | Office of Science and Technology, Energy Policy Staff | Richard Nixon Presidential Library | August 1, 2018 | No position |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 17 | Letter to John Gibbons, Executive Director of U.S. Congress Office of Technology Assessment | December 23, 1986 | P00000124125-P00000124126 | Senators Stafford et al. | Obtained from former government employee | June 7, 2017 | Objection - inadequate foundation. |
| 18 | Biennial Science and Technology Report to Congress: 1983-1984 | 1985 | P00000124127-P00000124279 | Office of Science and Technology Policy | https://babel.hathitrust.org/cgi/pt?id=uiug.30112101052089;view=1up;seq=3 | February 10, 2017 | No position |
| 19 | Order Granting Long-Term Authorization to Export Natural Gas to Mexico, FE Dkt. No. 01-15-NG | May 7, 2001 | P00000124376-P00000124379 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2001/orders/ord1678.pdf | September 12, 2018 | No objection |
| 20 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 02-15-NG | April 9, 2002 | P00000124380-P00000124383 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2002/orders/ord1765.pdf | September 12, 2018 | No objection |
| 21 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas, FE Dkt. No. 02-26-LNG | May 29, 2002 | P00000124384-P00000124388 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2002/orders/ord1780.pdf | September 12, 2018 | No objection |
| 22 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 02-59-NG | September 12, 2002 | P00000124389-P00000124392 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2002/orders/ord1807.pdf | September 12, 2018 | No objection |
| 23 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 02-96-NG | January 2, 2003 | P00000124393-P00000124396 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2003/orders/ord1839.pdf | September 12, 2018 | No objection |

Appendix A
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 24 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 02-97-NG | January 7, 2003 | P00000124397-P00000124400 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2003/orders/ord1843.pdf | September 12, 2018 | No objection |
| 25 | Order Granting Blanket Authorization to Export Natural Gas to Canada and Mexico, FE Dkt. No. 97-24-NG | May 9, 1997 | P00000124401-P00000124404 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1273.pdf | September 10, 2018 | No objection |
| 26 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 97-35-NG | May 6, 1997 | P00000124405-P00000124410 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1272.pdf | September 10, 2018 | No objection |
| 27 | Order Granting Long-Term Authorization to Export Natural Gas to Mexico, FE Dkt. No. 03-30-NG | July 15, 2003 | P00000124411-P00000124414 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2003/orders/ord1877.pdf | September 12, 2018 | No objection |
| 28 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Federal Republic of Nigeria, FE Dkt. No. 03-76-LNG | December 30, 2003 | P00000124415-P00000124418 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2003/orders/ord1932.pdf | September 12, 2018 | No objection |
| 29 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-23-NG | March 30, 2004 | P00000124419-P00000124423 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1958.pdf | September 12, 2018 | No objection |
| 30 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-24-NG | March 30, 2004 | P00000124424-P00000124428 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1959.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 31 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-26-NG | March 30, 2004 | P00000124429-P00000124433 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1960.pdf | September 12, 2018 | No objection |
| 32 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-27-NG | March 30, 2004 | P00000124434-P00000124438 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1961.pdf | September 12, 2018 | No objection |
| 33 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-33-NG | March 30, 2004 | P00000124439-P00000124443 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1962.pdf | September 12, 2018 | No objection |
| 34 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-22-NG | April 1, 2004 | P00000124444-P00000124448 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1970.pdf | September 12, 2018 | No objection |
| 35 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-25-NG | April 1, 2004 | P00000124449-P00000124453 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1966.pdf | September 12, 2018 | No objection |
| 36 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-28-NG | April 1, 2004 | P00000124454-P00000124458 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1971.pdf | September 12, 2018 | No objection |
| 37 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-29-NG | April 1, 2004 | P00000124459-P00000124463 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1969.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 38 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-30-NG | April 1, 2004 | P00000124464-P00000124469 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1967.pdf | September 12, 2018 | No objection |
| 39 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-32-NG | April 1, 2004 | P00000124470-P00000124474 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1968.pdf | September 12, 2018 | No objection |
| 40 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Various International Sources, FE Dkt. No. 04-39-NG | April 19, 2004 | P00000124475-P00000124478 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord1977.pdf | September 12, 2018 | No objection |
| 41 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-106-NG | November 16, 2004 | P00000124479-P00000124482 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord2045.pdf | September 12, 2018 | No objection |
| 42 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-107-NG | November 16, 2004 | P00000124483-P00000124486 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord2046.pdf | September 12, 2018 | No objection |
| 43 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 04-121-NG | December 6, 2004 | P00000124487-P00000124490 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2004/orders/ord20512.pdf | September 12, 2018 | No objection |
| 44 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 05-24-NG | June 24, 2005 | P00000124491-P00000124507 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2005/orders/ord2104.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 45 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 05-25-NG | June 24, 2005 | P00000124508-P00000124526 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2005/orders/ord2103.pdf | September 12, 2018 | No objection |
| 46 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 05-27-NG | June 24, 2005 | P00000124527-P00000124542 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2005/orders/ord2105.pdf | September 12, 2018 | No objection |
| 47 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 05-49-NG | December 28, 2005 | P00000124543-P00000124547 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2005/orders/ord2164.pdf | September 12, 2018 | No objection |
| 48 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 05-104-NG | March 20, 2006 | P00000124548-P00000124552 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2179.pdf | September 12, 2018 | No objection |
| 49 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 05-105-NG | March 20, 2006 | P00000124553-P00000124557 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2180.pdf | September 12, 2018 | No objection |
| 50 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 05-106-NG | March 20, 2006 | P00000124558-P00000124562 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2181.pdf | September 12, 2018 | No objection |
| 51 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 05-107-NG | March 20, 2006 | P00000124563-P00000124567 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2182.pdf | September 12, 2018 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 52 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 05-108-NG | March 20, 2006 | P00000124568-P00000124572 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 006/orders/ord2183.pdf | September 12, 2018 | No objection |
| 53 | Order Granting Long-Term Authorization to Import Natural Gas from Canada and to Vacating Prior Authorization, FE Dkt. No. 05-48-NG | March 20, 2006 | P00000124573-P00000124577 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 006/orders/ord2186.pdf | September 12, 2018 | No objection |
| 54 | Order Granting Long-Term Authorization to Import Natural Gas from Canada and to Vacating Prior Authorization, FE Dkt. No. 05-50-NG | March 20, 2006 | P00000124578-P00000124583 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 006/orders/ord2188.pdf | September 12, 2018 | No objection |
| 55 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Republic of Trinidad and Tobago, FE Dkt. No. 05-114-LNG | May 22, 2006 | P00000124590-P00000124594 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 006/orders/ord2199.pdf | September 12, 2018 | No objection |
| 56 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 06-18-NG | July 21, 2006 | P00000124595-P00000124599 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 006/orders/ord2230.pdf | September 12, 2018 | No objection |
| 57 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 06-19-NG | July 21, 2006 | P00000124600-P00000124604 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 006/orders/ord2231.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 58 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 06-53-LNG | October 27, 2006 | P00000124605-P00000124610 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2282.pdf | September 12, 2018 | No objection |
| 59 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Arab Republic of Egypt, FE Dkt. No. 06-01-LNG | November 17, 2006 | P00000124611-P00000124624 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2283.pdf | September 12, 2018 | No objection |
| 60 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Arab Republic of Egypt, FE Dkt. No. 06-03-LNG | November 17, 2006 | P00000124625-P00000124636 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2285.pdf | September 12, 2018 | No objection |
| 61 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Various International Sources, FE Dkt. No. 06-02-LNG | November 17, 2006 | P00000124651-P00000124656 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2284.pdf | September 12, 2018 | No objection |
| 62 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Republic of Trinidad and Tobago, FE Dkt. No. 06-04-LNG | November 17, 2006 | P00000124657-P00000124662 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2286.pdf | September 12, 2018 | No objection |
| 63 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Republic of Equatorial Guinea, FE Dkt. No. 06-06-LNG | November 17, 2006 | P00000124663-P00000124668 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord2288.pdf | September 12, 2018 | No objection |
| 64 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-23-NG | May 14, 2007 | P00000124669-P00000124673 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2352.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 65 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-24-NG | May 14, 2007 | P00000124674-P00000124678 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2353.pdf | September 12, 2018 | No objection |
| 66 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-25-NG | May 14, 2007 | P00000124679-P00000124683 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord23541.pdf | September 12, 2018 | No objection |
| 67 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Arab Republic of Egypt, FE Dkt. No. 06-05-LNG | November 17, 2006 | P00000124684-P00000124695 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2006/orders/ord22871.pdf | September 12, 2018 | No objection |
| 68 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-100-NG | October 31, 2007 | P00000124696-P00000124700 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2435.pdf | September 12, 2018 | No objection |
| 69 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-101-NG | October 31, 2007 | P00000124701-P00000124706 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2436.pdf | September 12, 2018 | No objection |
| 70 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-102-NG | October 31, 2007 | P00000124707-P00000124712 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2437.pdf | September 12, 2018 | No objection |
| 71 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-103-NG | October 31, 2007 | P00000124713-P00000124718 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2438.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 72 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-93-NG | October 31, 2007 | P00000124719-P00000124724 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2429.pdf | September 12, 2018 | No objection |
| 73 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-94-NG | October 31, 2007 | P00000124725-P00000124730 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2430.pdf | September 12, 2018 | No objection |
| 74 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-95-NG | October 31, 2007 | P00000124731-P00000124735 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2431.pdf | September 12, 2018 | No objection |
| 75 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-96-NG | October 31, 2007 | P00000124736-P00000124741 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2432.pdf | September 12, 2018 | No objection |
| 76 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-97-NG | October 31, 2007 | P00000124742-P00000124747 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2433.pdf | September 12, 2018 | No objection |
| 77 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-98-NG | October 31, 2007 | P00000124748-P00000124753 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2439.pdf | September 12, 2018 | No objection |
| 78 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-99-NG | October 31, 2007 | P00000124754-P00000124758 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2434.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 79 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Mexico, FE Dkt. No. 08-12-NG | February 29, 2008 | P00000124759-P00000124763 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2008/orders/ord2473.pdf | September 12, 2018 | No objection |
| 80 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 08-26-NG | April 22, 2008 | P00000124764-P00000124767 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2008/orders/ord2489.pdf | September 12, 2018 | No objection |
| 81 | Order Granting Long-Term Authorization to Export Natural Gas to Mexico, FE Dkt. No. 08-38-NG | June 20, 2008 | P00000124768-P00000124771 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2008/orders/ord2506.pdf | September 12, 2018 | No objection |
| 82 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Republic of Trinidad and Tobago, FE Dkt. No. 08-64-LNG | August 14, 2008 | P00000124772-P00000124776 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2008/orders/ord2527.pdf | September 12, 2018 | No objection |
| 83 | Order Granting Long-Term Authorization to Export Natural Gas to Mexico and Vacating Prior Authorization, FE Dkt. No. 08-136-NG | December 18, 2008 | P00000124777-P00000124780 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2008/orders/ord2592.pdf | September 12, 2018 | No objection |
| 84 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Qatar, FE Dkt. No. 08-152-LNG | February 9, 2009 | P00000124781-P00000124784 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2009/orders/ord2609.pdf | September 12, 2018 | No objection |
| 85 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 09-94-NG | October 7, 2009 | P00000124785-P00000124788 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2009/orders/ord2712.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 86 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 09-95-NG | October 7, 2009 | P00000124789-P00000124792 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2009/orders/ord2707.pdf | September 12, 2018 | No objection |
| 87 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 09-87-NG | October 26, 2009 | P00000124793-P00000124797 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2009/orders/ord2717.pdf | September 12, 2018 | No objection |
| 88 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 09-88-NG | October 26, 2009 | P00000124798-P00000124802 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2009/orders/ord2718.pdf | September 12, 2018 | No objection |
| 89 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 09-89-NG | October 19, 2009 | P00000124803-P00000124807 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2009/orders/ord2719.pdf | September 12, 2018 | No objection |
| 90 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 10-06-NG | February 12, 2010 | P00000124808-P00000124811 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord2749.pdf | September 12, 2018 | No objection |
| 91 | Order Granting Blanket Authorization to Import Natural Gas from Canada and Mexico, and to Import Liquefied Natural Gas from Various International Sources, FE Dkt. No. 10-43-NG | April 22, 2010 | P00000124812-P00000124816 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord2782.pdf | September 12, 2018 | No objection |
| 92 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Norway, FE Dkt. No. 10-36-LNG | April 22, 2010 | P00000124817-P00000124821 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord2781.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 93 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Nigeria, FE Dkt. No. 10-37-LNG | April 28, 2010 | P00000124822-P00000124826 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord2783.pdf | September 12, 2018 | No objection |
| 94 | Order Granting Long-Term Authorization to Export Liquefied Natural Gas from Sabine Pass LNG Terminal to Free Trade Nations, FE Dkt. No. 10-85-LNG | September 7, 2010 | P00000124827-P00000124834 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord28332.pdf | September 12, 2018 | No objection |
| 95 | Order Granting Blanket Authorization to Export Liquefied Natural Gas, FE Dkt. No. 10-110-LNG | December 3, 2010 | P00000124835-P00000124842 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord2885.pdf | September 12, 2018 | No objection |
| 96 | Order Granting Blanket Authorization to Export Liquefied Natural Gas, FE Dkt. No. 10-114-LNG | December 8, 2010 | P00000124843-P00000124851 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord2888.pdf | September 12, 2018 | No objection |
| 97 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Qatar, FE Dkt. No. 10-143-LNG | December 13, 2010 | P00000124852-P00000124855 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2010/orders/ord2889.pdf | September 12, 2018 | No objection |
| 98 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Qatar by Vessel, FE Dkt. No. 10-159-LNG | January 5, 2011 | P00000124856-P00000124859 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord2898.pdf | September 12, 2018 | No objection |
| 99 | Order Granting Long-Term Authorization to Export Liquefied Natural Gas from Freeport LNG Terminal to Free Trade Nations, FE Dkt. No. 10-160-LNG | February 10, 2011 | P00000124860-P00000124871 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord2913.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 100 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from the Arab Republic of Egypt, FE Dkt. No. 11-09-LNG | February 17, 2011 | P00000124872-P00000124876 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord2917.pdf | September 14, 2018 | No objection |
| 101 | Order Granting Blanket Authorization to Export Liquefied Natural Gas, FE Dkt. No. 10-152-LNG | March 3, 2011 | P00000124877-P00000124884 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord2923.pdf | September 12, 2018 | No objection |
| 102 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Canada by Truck, FE Dkt. No. 11-76-LNG | July 18, 2011 | P00000124885-P00000124888 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/applications/ord2985.pdf | September 14, 2018 | No objection |
| 103 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 11-51-LNG | July 19, 2011 | P00000124889-P00000124901 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord29861.pdf | September 14, 2018 | No objection |
| 104 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 11-85-NG | July 25, 2011 | P00000124902-P00000124905 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/applications/ord2989.pdf | September 14, 2018 | No objection |
| 105 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 11-86-NG | July 25, 2011 | P00000124906-P00000124909 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/applications/ord2990.pdf | September 14, 2018 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 106 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas to Free Trade Agreement Nations in Central America, South America, or the Caribbean by Vessel in ISO Containers, FE Dkt. No. 11-71-LNG | July 27, 2011 | P00000124910-P00000124915 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/applications/ord2993.pdf | September 14, 2018 | No objection |
| 107 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Cove Point LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 11-115-LNG | October 7, 2011 | P00000124916-P00000124925 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3019.pdf | September 14, 2018 | No objection |
| 108 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 11-116-NG | October 31, 2011 | P00000124926-P00000124929 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3022.pdf | September 14, 2018 | No objection |
| 109 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 11-117-NG | October 31, 2011 | P00000124930-P00000124933 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3023.pdf | September 14, 2018 | No objection |
| 110 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 11-118-NG | October 31, 2011 | P00000124934-P00000124937 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3024.pdf | September 14, 2018 | No objection |
| 111 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 11-119-NG | October 31, 2011 | P00000124938-P00000124941 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3025.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 112 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 11-120-NG | October 31, 2011 | P00000124942-P00000124945 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3026.pdf | September 14, 2018 | No objection |
| 113 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 11-121-NG | October 31, 2011 | P00000124946-P00000124949 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3027.pdf | September 14, 2018 | No objection |
| 114 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 11-122-NG | October 31, 2011 | P00000124950-P00000124953 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3028.pdf | September 14, 2018 | No objection |
| 115 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 11-109-LNG | November 22, 2011 | P00000124954-P00000124964 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3038.pdf | September 14, 2018 | No objection |
| 116 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Jordan Cove LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 11-127-LNG | December 7, 2011 | P00000124965-P00000124980 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/orders/ord3041.pdf | September 14, 2018 | No objection |
| 117 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 11-98-NG | January 9, 2012 | P00000124981-P00000124995 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2011/applications/ord30551.pdf | September 14, 2018 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 118 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Cameron LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 11-145-LNG | January 17, 2012 | P00000124996-P00000125005 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3059.pdf | September 14, 2018 | No objection |
| 119 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Freeport LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 12-06-LNG | February 10, 2012 | P00000125006-P00000125015 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3066.pdf | September 14, 2018 | No objection |
| 120 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Gulf LNG Energy, LLC Terminal to Free Trade Agreement Nations, FE Dkt. No. 12-47-LNG | June 15, 2012 | P00000125016-P00000125025 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3104.pdf | September 14, 2018 | No objection |
| 121 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas to Free Trade Agreement Nations in Central America, South America, or the Caribbean by Vessel in ISO Containers, FE Dkt. No. 12-50-LNG | June 15, 2012 | P00000125026-P00000125031 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3105.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 122 | Order Granting Long-Term Multi Contract Authorization to Export Liquefied Natural Gas by Vessel from the Elba Island Terminal to Free Trade Agreement Nations, FE Dkt. No. 12-54-LNG | June 15, 2012 | P00000125032-P00000125040 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 012/orders/ord3106.pdf | September 14, 2018 | No objection |
| 123 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Golden Pass LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 12-88-LNG | September 27, 2012 | P00000125041-P00000125051 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 012/orders/ord3147.pdf | September 14, 2018 | No objection |
| 124 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 12-91-NG | October 4, 2012 | P00000125052-P00000125055 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 012/orders/ord3151.pdf | September 14, 2018 | No objection |
| 125 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 12-92-NG | October 4, 2012 | P00000125056-P00000125059 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 012/orders/ord3152.pdf | September 14, 2018 | No objection |
| 126 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 12-76-LNG | October 11, 2012 | P00000125060-P00000125070 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 012/orders/ord3162.pdf | September 14, 2018 | No objection |
| 127 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Corpus Christi Liquefaction Project to Free Trade Agreement Nations, FE Dkt. No. 12-99-LNG | October 16, 2012 | P00000125071-P00000125082 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 012/orders/ord3164.pdf | September 14, 2018 | No objection |

Appendix A
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 128 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 12-108-NG | November 13, 2012 | P00000125083-P00000125086 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3188.pdf | September 14, 2018 | No objection |
| 129 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 12-109-NG | November 13, 2012 | P00000125087-P00000125090 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3189.pdf | September 14, 2018 | No objection |
| 130 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed CE FLNG LNG Terminal in Plaquemines Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 12-123-LNG | November 21, 2012 | P00000125091-P00000125101 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3193.pdf | September 14, 2018 | No objection |
| 131 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 12-105-NG | November 13, 2012 | P00000125102-P00000125105 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3185correct.pdf | September 14, 2018 | No objection |
| 132 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 12-106-NG | November 13, 2012 | P00000125106-P00000125109 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3186correct.pdf | September 14, 2018 | No objection |
| 133 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 12-107-NG | November 13, 2012 | P00000125110-P00000125113 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3187correct.pdf | September 14, 2018 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 134 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Waller Point LNG Terminal in Cameron Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 12-152-LNG | December 20, 2012 | P00000125114-P00000125125 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2012/orders/ord3211.pdf | September 14, 2018 | No objection |
| 135 | Order Granting Long-Term Multi-Contract Authorization to Export Compressed Natural Gas by Truck from the Proposed Compressor Station in Baileyville, Maine, to Canada, FE Dkt. No. 12-168-CNG | January 8, 2013 | P00000125126-P00000125132 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3222.pdf | September 14, 2018 | No objection |
| 136 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed South Texas LNG Export Project to Free Trade Agreement Nations, FE Dkt. No. 12-174-LNG | January 30, 2013 | P00000125133-P00000125144 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord32271.pdf | September 14, 2018 | No objection |
| 137 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 12-155-LNG | February 13, 2013 | P00000125145-P00000125153 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3231.pdf | September 14, 2018 | No objection |

**Appendix A**
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 138 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Magnolia LNG Terminal in Lake Charles, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 12-183-LNG | February 26, 2013 | P00000125154-P00000125166 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3245.pdf | September 14, 2018 | No objection |
| 139 | Order Granting Long-Term Authorization to Export Natural Gas to Canada, FE Dkt. No. 12-151-NG | February 27, 2013 | P00000125167-P00000125172 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3246.pdf | September 14, 2018 | No objection |
| 140 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 12-161-LNG | March 5, 2013 | P00000125173-P00000125185 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3247.pdf | September 14, 2018 | No objection |
| 141 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Lake Charles LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 13-04-LNG | March 7, 2013 | P00000125186-P00000125199 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3252.pdf | September 14, 2018 | No objection |
| 142 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Gasfin LNG Export Project in Cameron Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 13-06-LNG | March 7, 2013 | P00000125200-P00000125211 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3253.pdf | September 14, 2018 | No objection |

**Appendix A**
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 143 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 12-178-NG | May 1, 2013 | P00000125212-P00000125215 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3274.pdf | September 14, 2018 | No objection |
| 144 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 12-179-NG | May 1, 2013 | P00000125216-P00000125219 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3275.pdf | September 14, 2018 | No objection |
| 145 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 12-180-NG | May 1, 2013 | P00000125220-P00000125223 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3276.pdf | September 14, 2018 | No objection |
| 146 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Main Pass Energy Hub™ Deepwater Port 16 Miles Offshore of Louisiana to Free Trade Agreement Nations, FE Dkt. No. 13-26-LNG | May 24, 2013 | P00000125224-P00000125238 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3290.pdf | September 14, 2018 | No objection |
| 147 | Order Granting Authorization to Export Liquefied Natural Gas by Vessel Pursuant to the Long-Term Contract with Total Gas & Power North America, Inc. from the Sabine Pass LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 13-30-LNG | July 11, 2013 | P00000125239-P00000125249 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3306.pdf | September 14, 2018 | No objection |

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 148 | Order Granting Authorization to Export Liquefied Natural Gas by Vessel Pursuant to the Long-Term Contract with Centrica PLC from the Sabine Pass LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 13-42-LNG | July 12, 2013 | P00000125250-P00000125260 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3307.pdf | September 14, 2018 | No objection |
| 149 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 13-51-LNG | July 19, 2013 | P00000125261-P00000125273 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3317.pdf | September 14, 2018 | No objection |
| 150 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Venture Global LNG Project in Cameron Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 13-69-LNG | September 27, 2013 | P00000125274-P00000125288 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3345.pdf | September 14, 2018 | No objection |
| 151 | Order Granting Long-Term Authorization to Export Natural Gas to Mexico, FE Dkt. No. 13-120-NG | October 24, 2013 | P00000125289-P00000125292 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3348.pdf | September 14, 2018 | No objection |
| 152 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas in Approved ISO Containers Loaded at the Trussville, Alabama, LNG Facility and Exported Via Ocean-Going Vessel to Free Trade Agreement Nations, FE Dkt. No. 13-105-LNG | November 6, 2013 | P00000125293-P00000125306 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3356.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 153 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 13-97-LNG | November 7, 2013 | P00000125307-P00000125318 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 013/orders/ord3359.pdf | September 14, 2018 | No objection |
| 154 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas in ISO Containers Loaded at the Floridian Facility in Marin County, Florida, and Exported via Ocean-Going Vessel to Free Trade Agreement Nations in Central America and the Caribbean, FE Dkt. No. 13-104-LNG | November 14, 2013 | P00000125319-P00000125328 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 013/orders/ord3360.pdf | September 14, 2018 | No objection |
| 155 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Port of Brownsville, Texas, to Free Trade Agreement Nations, FE Dkt. No. 13-115-LNG | November 26, 2013 | P00000125329-P00000125342 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 013/orders/ord3364.pdf | September 14, 2018 | No objection |
| 156 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Port of Brownsville, Texas, to Free Trade Agreement Nations, FE Dkt. No. 13-117-LNG | November 26, 2013 | P00000125343-P00000125356 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 013/orders/ord3365.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 157 | Order Granting Blanket Authorization to Export Liquefied Natural Gas to Dominican Republic, El Salvador, Guatemala, Honduras, and Nicaragua in ISO Containers by Vessel, FE Dkt. No. 13-122-LNG | December 12, 2013 | P00000125357-P00000125361 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2013/orders/ord3371.pdf | September 14, 2018 | No objection |
| 158 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 13-148-LNG | January 9, 2014 | P00000125362-P00000125365 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3379.pdf | September 14, 2018 | No objection |
| 159 | Order Granting Blanket Authorization to Import and Export Natural Gas from And to Canada And Mexico, FE Dkt. No. 13-156-NG | January 16, 2014 | P00000125366-P00000125369 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3380.pdf | September 14, 2018 | No objection |
| 160 | Order Granting Blanket Authorization to Import and Export Natural Gas from And to Canada, FE Dkt. No. 13-159-NG | January 16, 2014 | P00000125370-P00000125373 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3381.pdf | September 14, 2018 | No objection |
| 161 | Order Granting Blanket Authorization to Import and Export Natural Gas from And to Canada, FE Dkt. No. 14-01-NG | January 16, 2014 | P00000125374-P00000125377 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3382.pdf | September 14, 2018 | No objection |
| 162 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Sabine Pass LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 13-121-LNG | January 22, 2014 | P00000125378-P00000125392 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3384.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 163 | Order Granting Blanket Authorization to Export Natural Gas to Mexico, FE Dkt. No. 14-03-NG | January 22, 2014 | P00000125393-P00000125396 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3383.pdf | September 14, 2018 | No objection |
| 164 | Order Granting Blanket Authorization to Import and Export Liquefied Natural Gas from and to Canada and Mexico by Truck, Rail, Barge, and Non-Barge Waterborne Vessels, FE Dkt. No. 13-152-LNG | January 30, 2014 | P00000125397-P00000125402 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3378.pdf | September 14, 2018 | No objection |
| 165 | Order Granting Blanket Authorization to Import and Export Liquefied Natural Gas from And to Canada And Mexico by Truck, FE Dkt. No. 14-02-LNG | January 30, 2014 | P00000125403-P00000125406 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3386.pdf | September 14, 2018 | No objection |
| 166 | Order Granting Blanket Authorization to Import and Export Natural Gas from And to Canada And Mexico, FE Dkt. No. 14-07-NG | January 30, 2014 | P00000125407-P00000125410 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3387.pdf | September 14, 2018 | No objection |
| 167 | Order Granting Blanket Authorization to Export Natural Gas to Mexico, FE Dkt. No. 14-10-NG | January 30, 2014 | P00000125411-P00000125414 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3388.pdf | September 14, 2018 | No objection |
| 168 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-08-NG | February 6, 2014 | P00000125415-P00000125418 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3389.pdf | September 14, 2018 | No objection |

Appendix A
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 169 | Order Granting Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 14-12-NG | February 6, 2014 | P00000125419-P00000125422 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3390.pdf | September 14, 2018 | No objection |
| 170 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from a Proposed Floating Liquefaction Project and Deepwater Port 30 Miles Offshore of Louisiana to Free Trade Agreement Nations, FE Dkt. No. 13-129-LNG | February 20, 2014 | P00000125423-P00000125437 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3393.pdf | September 14, 2018 | No objection |
| 171 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Annova LNG Terminal in Brownsville, Texas, To Free Trade Agreement Nations, FE Dkt. No. 13-140-LNG | February 20, 2014 | P00000125438-P00000125450 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3394.pdf | September 14, 2018 | No objection |
| 172 | Order Granting Blanket Authorization to Export Liquefied Natural Gas by Vessel from the Kenai LNG Facility to Free Trade Agreement Nations, FE Dkt. No. 13-154-LNG | February 19, 2014 | P00000125451-P00000125459 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3392.pdf | September 14, 2018 | No objection |
| 173 | Order Granting Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 14-04-NG | February 20, 2014 | P00000125460-P00000125463 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3395.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 174 | Order Granting Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 14-05-NG | February 20, 2014 | P00000125464-P00000125467 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 014/orders/ord3396.pdf | September 14, 2018 | No objection |
| 175 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 14-06-LNG | February 20, 2014 | P00000125468-P00000125471 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 014/orders/ord3397.pdf | September 14, 2018 | No objection |
| 176 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, and to Export Liquefied Natural Gas to Mexico by Vessel, FE Dkt. No. 14-09-LNG | February 20, 2014 | P00000125472-P00000125476 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 014/orders/ord3398.pdf | September 14, 2018 | No objection |
| 177 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Mexico, FE Dkt. No. 14-16-NG | February 20, 2014 | P00000125477-P00000125480 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 014/orders/ord3399.pdf | September 14, 2018 | No objection |
| 178 | Order Granting Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 14-18-NG | February 20, 2014 | P00000125481-P00000125484 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 014/orders/ord3400.pdf | September 14, 2018 | No objection |
| 179 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 14-11-NG | February 27, 2014 | P00000125485-P00000125488 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/2 014/orders/ord3401.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 180 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-14-NG | February 27, 2014 | P00000125489-P00000125492 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3402.pdf | September 14, 2018 | No objection |
| 181 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada and to Export to Mexico, FE Dkt. No. 14-15-NG | February 27, 2014 | P00000125493-P00000125496 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3403.pdf | September 14, 2018 | No objection |
| 182 | Order Granting Blanket Authorization to Export Natural Gas to Canada and Mexico, FE Dkt. No. 14-17-NG | February 27, 2014 | P00000125497-P00000125500 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3404.pdf | September 14, 2018 | No objection |
| 183 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 14-20-LNG | February 27, 2014 | P00000125501-P00000125504 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3405.pdf | September 14, 2018 | No objection |
| 184 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Magnolia LNG Terminal in Lake Charles, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 13-131-LNG | March 5, 2014 | P00000125505-P00000125518 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3406.pdf | September 14, 2018 | No objection |
| 185 | Order Granting Blanket Authorization to Import and Export Liquefied Natural Gas from and to Canada and Mexico by Truck, FE Dkt. No. 14-21-LNG | March 6, 2014 | P00000125519-P00000125522 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3407.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 186 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Mexico, FE Dkt. No. 14-22-NG | March 6, 2014 | P00000125523-P00000125526 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3408.pdf | September 14, 2018 | No objection |
| 187 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada and Mexico, FE Dkt. No. 14-23-LNG | March 13, 2014 | P00000125527-P00000125530 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3409.pdf | September 14, 2018 | No objection |
| 188 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 14-24-LNG | March 13, 2014 | P00000125531-P00000125534 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3410.pdf | September 14, 2018 | No objection |
| 189 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-25-NG | March 13, 2014 | P00000125535-P00000125538 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3411.pdf | September 14, 2018 | No objection |
| 190 | Order Granting Long-Term Multi-Contract Authorization to Import Natural Gas from Canada to the Proposed Jordan Cove LNG Terminal in the Port of Coos Bay, Oregon, FE Dkt. No. 13-141-LNG | March 18, 2014 | P00000125539-P00000125552 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3412.pdf | September 14, 2018 | No objection |
| 191 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada and Mexico and to Import Liquefied Natural Gas from Various International Sources by Vessel, and Vacating Prior Authorization, FE Dkt. No. 14-26-NG | April 10, 2014 | P00000125553-P00000125557 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3415.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 192 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 14-27-LNG | April 10, 2014 | P00000125558-P00000125561 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3416.pdf | September 14, 2018 | No objection |
| 193 | Order Granting Blanket Authorization to Export Natural Gas to Mexico, FE Dkt. No. 14-33-NG | April 10, 2014 | P00000125562-P00000125565 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3417.pdf | September 14, 2018 | No objection |
| 194 | Order Granting Blanket Authorization to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 14-30-LNG | April 10, 2014 | P00000125566-P00000125569 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3419.pdf | September 14, 2018 | No objection |
| 195 | Order Granting Blanket Authorization to Export Liquefied Natural Gas to Canada and Mexico in ISO Containers Transported by Vessel, and to Import Liquefied Natural Gas from Various International Sources in ISO Containers Transported by Vessel, FE Dkt. No. 14-28-LNG | April 25, 2014 | P00000125570-P00000125574 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3414.pdf | September 14, 2018 | No objection |
| 196 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-32-NG | May 1, 2014 | P00000125575-P00000125578 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3420.pdf | September 14, 2018 | No objection |

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 197 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-34-NG | May 1, 2014 | P00000125579-P00000125582 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3421.pdf | September 14, 2018 | No objection |
| 198 | Order Granting Blanket Authorization to Import Natural Gas from Canada and Vacating Prior Authorization, FE Dkt. No. 14-36-NG | May 1, 2014 | P00000125583-P00000125586 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3422.pdf | September 14, 2018 | No objection |
| 199 | Order Granting Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 14-37-NG | May 1, 2014 | P00000125587-P00000125590 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3423.pdf | September 14, 2018 | No objection |
| 200 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, and to Export Natural Gas to Mexico, FE Dkt. No. 14-38-NG | May 1, 2014 | P00000125591-P00000125594 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3424.pdf | September 14, 2018 | No objection |
| 201 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-39-NG | May 1, 2014 | P00000125595-P00000125598 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3425.pdf | September 14, 2018 | No objection |
| 202 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-47-NG | May 1, 2014 | P00000125599-P00000125602 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3428.pdf | September 14, 2018 | No objection |
| 203 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-40-NG | May 1, 2014 | P00000125603-P00000125606 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3426.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 204 | Order Granting Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 14-41-NG | May 1, 2014 | P00000125607-P00000125610 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3427.pdf | September 14, 2018 | No objection |
| 205 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-42-NG | May 8, 2014 | P00000125611-P00000125614 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3429.pdf | September 14, 2018 | No objection |
| 206 | Order Granting Blanket Authorization to Export Natural Gas to Mexico, FE Dkt. No. 14-43-NG | May 8, 2014 | P00000125615-P00000125618 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3430.pdf | September 14, 2018 | No objection |
| 207 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-44-NG | May 8, 2014 | P00000125619-P00000125622 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3431.pdf | September 14, 2018 | No objection |
| 208 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 14-45-NG | May 8, 2014 | P00000125623-P00000125626 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3432.pdf | September 14, 2018 | No objection |
| 209 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada and Mexico, to Export Liquefied Natural Gas to Canada and Mexico by Vessel and Truck, and to Import Liquefied Natural Gas from Various International Sources by Vessel, FE Dkt. No. 14-46-NG | May 8, 2014 | P00000125627-P00000125631 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3433.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 210 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada and Mexico, FE Dkt. No. 14-48-NG | May 8, 2014 | P00000125632-P00000125635 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3434.pdf | September 14, 2018 | No objection |
| 211 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Texas LNG Terminal in Brownsville, Texas, to Free Trade Agreement Nations, FE Dkt. No. 13-160-LNG | June 11, 2014 | P00000125636-P00000125651 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2014/06/f16/ord3443.pdf | September 14, 2018 | No objection |
| 212 | Order Granting Long-Term Authorization to Export Compressed Natural Gas by Vessel from a Proposed CNG Compression and Loading Facility at the Port of Palm Beach, Florida, to Free Trade Agreement Nations, FE Dkt. No. 13-157-CNG | June 13, 2014 | P00000125652-P00000125663 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2014/orders/ord3447.pdf | September 14, 2018 | No objection |
| 213 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 15-13-LNG | April 23, 2015 | P00000125664-P00000125675 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/08/f25/ord3628.pdf | September 14, 2018 | No objection |
| 214 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas in ISO Containers Loaded at the Proposed Titusville Facility in Titusville, Florida, and Exported by Vessel to Free Trade Agreement Nations, FE Dkt. No. 15-19-LNG | May 29, 2015 | P00000125676-P00000125690 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/08/f25/ord3656.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 215 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Venture Global Calcasieu Pass LNG Project in Cameron Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 15-25-LNG | June 17, 2015 | P00000125691-P00000125708 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/06/f23/ord3662.pdf | September 14, 2018 | No objection |
| 216 | Order Granting Blanket Authorization to Export Liquefied Natural Gas in ISO Containers Loaded on Vessels and in LNG Vessels to Free Trade Agreement Nations, FE Dkt. No. 15-39-LNG | June 17, 2015 | P00000125709-P00000125715 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/06/f23/ord3661.pdf | September 14, 2018 | No objection |
| 217 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Cameron LNG Terminal in Cameron and Calcasieu Parishes, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 15-36-LNG | July 10, 2015 | P00000125716-P00000125731 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/07/f24/ord3680.pdf | September 14, 2018 | No objection |
| 218 | Order Granting Long-Term Multi-Contract Authorization to Export Natural Gas to Canada and to Other Free Trade Agreement Nations, FE Dkt. No. 15-33-LNG | July 17, 2015 | P00000125732-P00000125748 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/07/f24/ord3681.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 219 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed G2 LNG Terminal in Cameron Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 15-44-LNG | July 17, 2015 | P00000125749-P00000125762 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/07/f24/ord3682.pdf | September 14, 2018 | No objection |
| 220 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas in ISO Containers Loaded at the Proposed Floridian Facility in Martin County, Florida, and Exported by Vessel to Free Trade Agreement Nations, FE Dkt. No. 15-38-LNG | July 31, 2015 | P00000125763-P00000125778 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/08/f25/ord3691.pdf | September 14, 2018 | No objection |
| 221 | Order Granting Long-Term Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Port Arthur LNG Project in Port Arthur, Texas, to Free Trade Agreement Nations, FE Dkt. No. 15-53-LNG | August 20, 2015 | P00000125779-P00000125791 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/08/f26/ord3698.pdf | September 14, 2018 | No objection |
| 222 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed LNG Terminal at the Port of Brownsville in Brownsville, Texas, to Free Trade Agreement Nations, FE Dkt. No. 15-62-LNG | September 24, 2015 | P00000125792-P00000125807 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2015/09/f26/ord3716.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 223 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 15-139-NG | November 12, 2015 | P00000125808-P00000125812 | US Dept. of Energy, Office of Fossil Energy | https://www.energy. gov/sites/prod/files/2015/ 11/f27/ord3740.pdf | September 14, 2018 | No objection |
| 224 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 15-140-NG | November 12, 2015 | P00000125813-P00000125817 | US Dept. of Energy, Office of Fossil Energy | https://www.energy. gov/sites/prod/files/2015/ 11/f27/ord3741_1.pdf | September 14, 2018 | No objection |
| 225 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 15-141-NG | November 12, 2015 | P00000125818-P00000125822 | US Dept. of Energy, Office of Fossil Energy | https://www.energy. gov/sites/prod/files/2015/ 11/f27/ord3742.pdf | September 14, 2018 | No objection |
| 226 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 15-142-NG | November 12, 2015 | P00000125823-P00000125827 | US Dept. of Energy, Office of Fossil Energy | https://www.energy. gov/sites/prod/files/2015/ 11/f27/ord3743.pdf | September 14, 2018 | No objection |
| 227 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 15-130-LNG | December 16, 2015 | P00000125828-P00000125839 | US Dept. of Energy, Office of Fossil Energy | https://www.energy. gov/sites/prod/files/2015/ 12/f27/ord3754.pdf | September 14, 2018 | No objection |
| 228 | Order Granting Blanket Authorization to Export Liquefied Natural Gas by Vessel from the Sabine Pass LNG Terminal Located in Cameron Parish, Louisiana, FE Dkt. No. 15-171-LNG | January 13, 2016 | P00000125840-P00000125855 | US Dept. of Energy, Office of Fossil Energy | https://www.energy. gov/sites/prod/files/2016/ 01/f28/ord3767.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 229 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas in ISO Containers or in Bulk Loaded at the Stabilis LNG Eagle Ford, Llc Facility in George West, Texas, and Exported by Vessel to Free Trade Agreement Nations, FE Dkt. No. 15-168-LNG | April 13, 2016 | P00000125856-P00000125869 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/04/f30/ord3809.pdf | September 14, 2018 | No objection |
| 230 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Canada by Truck, FE Dkt. No. 16-50-LNG | May 12, 2016 | P00000125870-P00000125873 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/05/f31/ord3819.pdf | September 14, 2018 | No objection |
| 231 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas from Canada by Truck, FE Dkt. No. 16-49-LNG | May 16, 2016 | P00000125874-P00000125877 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/05/f31/ord3824.pdf | September 14, 2018 | No objection |
| 232 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 16-29-LNG | May 26, 2016 | P00000125878-P00000125888 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/05/f32/ord3825.pdf | September 14, 2018 | No objection |
| 233 | Order Granting Blanket Authorization to Export Liquefied Natural Gas to Free Trade Agreement Countries by Truck, Rail, Barge, and Non-Barge Waterborne Vessels, FE Dkt. No. 15-169-LNG | June 13, 2016 | P00000125889-P00000125894 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/06/f32/ord3822.pdf | September 14, 2018 | No objection |
| 234 | Order Granting Long-Term Authorization to Export Natural Gas to Mexico, FE Dkt. No. 16-55-NG | May 31, 2016 | P00000125895-P00000125899 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2017/04/f34/ord3827.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 235 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from, or in ISO Containers Loaded at, the Proposed Eagle LNG Facility in Jacksonville, Florida, to Free Trade Agreement Nations, FE Dkt. No. 16-15-LNG | July 21, 2016 | P00000125900-P00000125914 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/07/f33/ord3867.pdf | September 14, 2018 | No objection |
| 236 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Plaquemines LNG Terminal in Plaquemines Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 16-28-LNG | July 21, 2016 | P00000125915-P00000125928 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/07/f33/ord3866.pdf | September 14, 2018 | No objection |
| 237 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Rio Grande LNG Terminal in Brownsville, Texas, to Free Trade Agreement Nations, FE Dkt. No. 15-190-LNG | August 17, 2016 | P00000125929-P00000125943 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/08/f33/ord3869.pdf | September 14, 2018 | No objection |
| 238 | Order Granting Long-Term Authorization to Export Natural Gas to Canada, FE Dkt. No. 16-118-NG | October 31, 2016 | P00000125944-P00000125947 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2016/11/f34/ord3912.pdf | September 14, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 239 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Driftwood LNG Facility in Calcasieu Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 16-144-LNG | February 28, 2017 | P00000125995-P00000126008 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2017/03/f34/ord3968.pdf | September 14, 2018 | No objection |
| 240 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-05-NG | January 28, 1998 | P00000126009-P00000126011 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1354.pdf | September 12, 2018 | No objection |
| 241 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-08-NG | February 10, 1998 | P00000126012-P00000126014 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1361.pdf | September 12, 2018 | No objection |
| 242 | Order Granting Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-102-NG | December 28, 1999 | P00000126015-P00000126017 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1449.pdf | September 12, 2018 | No objection |
| 243 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-12-NG | March 6, 1998 | P00000126018-P00000126020 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1367.pdf | September 12, 2018 | No objection |
| 244 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-19-NG | April 7, 1998 | P00000126021-P00000126024 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1373.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 245 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-20-NG | May 8, 1998 | P00000126025-P00000126027 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1382.pdf | September 12, 2018 | No objection |
| 246 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-30-NG | May 20, 1998 | P00000126028-P00000126030 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1385.pdf | September 12, 2018 | No objection |
| 247 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-76-NG | October 30, 1998 | P00000126031-P00000126033 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1430.pdf | September 12, 2018 | No objection |
| 248 | Order Granting Long-Term Authorization to Export Natural Gas to Canada for Subsequent Re-Import, FE Dkt. No. 98-83-NG | November 9, 1998 | P00000126034-P00000126037 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1434.pdf | September 12, 2018 | No objection |
| 249 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-85-NG | November 2, 1998 | P00000126038-P00000126040 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1432.pdf | September 12, 2018 | No objection |
| 250 | Order Granting Blanket Authorization to Import and Export Natural Gas, Including Liquefied Natural Gas from and to Canada and Mexico, FE Dkt. No. 98-87-NG | November 12, 1998 | P00000126041-P00000126043 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1435.pdf | September 12, 2018 | No objection |
| 251 | Order Granting Blanket Authorization to Import and Export Natural Gas from and to Canada and Mexico, FE Dkt. No. 98-92-NG | December 17, 1998 | P00000126044-P00000126046 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1444.pdf | September 12, 2018 | No objection |

Appendix A
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 252 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 98-98-NG | December 17, 1998 | P00000126047-P00000126049 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1998/orders/ord1445.pdf | Sep 12, 2018 | No objection |
| 253 | Order Amending Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-26-NG, A | July 11, 1997 | P00000126050-P00000126052 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1190a.pdf | September 10, 2018 | No objection |
| 254 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 97-81-NG | November 5, 1997 | P00000126053-P00000126055 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1327.pdf | September 10, 2018 | No objection |
| 255 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 97-87-NG | November 6, 1997 | P00000126056-P00000126058 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1329.pdf | September 10, 2018 | No objection |
| 256 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 97-88-NG | October 31, 1997 | P00000126059-P00000126061 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1326.pdf | September 10, 2018 | No objection |
| 257 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 97-89-NG | November 6, 1997 | P00000126062-P00000126064 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1330.pdf | September 10, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 258 | Order Granting Blanket Authorization to Export Liquefied Natural Gas (LNG) in ISO Containers Loaded at a Proposed LNG Plant in Southern Alabama and Exported by Barge or Vessel to Free Trade Agreement Countries in the Caribbean and Latin America, FE Dkt. No. 16-188-LNG | April 18, 2017 | P00000126065-P00000126070 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2017/05/f34/ord4019.pdf | September 14, 2018 | No objection |
| 259 | Order Granting Blanket Authorization to Export Previously Imported Liquefied Natural Gas by Vessel, FE Dkt. No. 17-23-LNG | June 27, 2017 | P00000126071-P00000126082 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2017/06/f35/ord4054.pdf | September 14, 2018 | No objection |
| 260 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Fourchon LNG Facility in Lafourche Parish, Louisiana, to Free Trade Agreement Nations, FE Dkt. No. 17-105-LNG | March 11, 2018 | P00000126083-P00000126096 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2018/03/f49/ord4162.pdf | September 14, 2018 | No objection |
| 261 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Galveston Bay LNG Project to be Located in Texas City, Texas, to Free Trade Agreement Nations, FE Dkt. No. 17-167-LNG | June 13, 2018 | P00000126097-P00000126111 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2018/06/f53/ord4200.pdf | September 14, 2018 | No objection |

44

Appendix A
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 262 | Order Granting Long-Term, Multi-Contract Authorization to Export Liquefied Natural Gas in ISO Containers or in Bulk Loaded at the Hr Nu Blu Energy, Llc Liquefaction Facility in Port Allen, Louisiana, and Exported by Vessel to Free Trade Agreement Nations, FE Dkt. No. 18-27-LNG | June 25, 2018 | P00000126112-P00000126124 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2018/06/f53/ord4202.pdf | September 14, 2018 | No objection |
| 263 | Order Granting Long-Term Authorization to Export Natural Gas to Mexico, FE Dkt. No. 18-87-NG | August 8, 2018 | P00000126125-P00000126129 | US Dept. of Energy, Office of Fossil Energy | https://www.energy.gov/sites/prod/files/2018/08/f54/ord4227.pdf | September 14, 2018 | No objection |
| 264 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 00-10-NG | March 8, 2000 | P00000126130-P00000126134 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2000/orders/ord1573.pdf | September 12, 2018 | No objection |
| 265 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 01-28-NG | June 25, 2001 | P00000126135-P00000126139 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2001/orders/ord1694.pdf | September 12, 2018 | No objection |
| 266 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 01-38-NG | August 10, 2001 | P00000126140-P00000126143 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2001/orders/ord1703.pdf | September 12, 2018 | No objection |
| 267 | Order Granting Long-Term Authorization to Import Liquefied Natural Gas, FE Dkt. No. 95-100-LNG | November 7, 1995 | P00000126158-P00000126163 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1995/orders/ord1115.pdf | September 10, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 268 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 95-109-NG | December 20, 1995 | P00000126164-P00000126170 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1995/orders/ord1135.pdf | September 10, 2018 | No objection |
| 269 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 95-111-NG | January 2, 1996 | P00000126171-P00000126175 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1139.pdf | September 10, 2018 | No objection |
| 270 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 95-44-NG | June 30, 1995 | P00000126176-P00000126181 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1995/orders/ord1068.pdf | September 10, 2018 | No objection |
| 271 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 95-64-NG | September 28, 1995 | P00000126182-P00000126188 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1995/orders/ord1088.pdf | September 10, 2018 | No objection |
| 272 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 95-65-NG | September 28, 1995 | P00000126189-P00000126195 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1995/orders/ord1089.pdf | September 10, 2018 | No objection |
| 273 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-02-NG | March 27, 1996 | P00000126196-P00000126201 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1151.pdf | September 10, 2018 | No objection |
| 274 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-03-NG | March 27, 1996 | P00000126202-P00000126207 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1152.pdf | September 10, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 275 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-10-NG | March 29, 1996 | P00000126208-P00000126213 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1156.pdf | September 10, 2018 | No objection |
| 276 | Order Granting Long-Term Authorization to Import Natural Gas from Canada and Amending Authorization, FE Dkt. No. 96-22-NG | May 16, 1996 | P00000126214-P00000126223 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1165.pdf | September 10, 2018 | No objection |
| 277 | Order Amending Long-Term and Blanket Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-26-NG | July 26, 1996 | P00000126224-P00000126233 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1190.pdf | September 10, 2018 | No objection |
| 278 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-31-NG | June 25, 1996 | P00000126234-P00000126242 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1178.pdf | September 10, 2018 | No objection |
| 279 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-39-NG | June 26, 1996 | P00000126243-P00000126252 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1182.pdf | September 10, 2018 | No objection |
| 280 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-50-NG | September 18, 1996 | P00000126253-P00000126263 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1201.pdf | September 10, 2018 | No objection |
| 281 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-52-NG | September 24, 1996 | P00000126264-P00000126273 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1996/orders/ord1202.pdf | September 10, 2018 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 282 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-54-NG | September 11, 1996 | P00000126274-P00000126284 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/1 996/orders/ord1195.pdf | September 10, 2018 | No objection |
| 283 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-60-NG | September 16, 1996 | P00000126285-P00000126290 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/1 996/orders/ord1197.pdf | September 10, 2018 | No objection |
| 284 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-61-NG | September 16, 1996 | P00000126291-P00000126297 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/1 996/orders/ord1198.pdf | September 10, 2018 | No objection |
| 285 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-65-NG | October 16, 1996 | P00000126298-P00000126302 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/1 996/orders/ord1206.pdf | September 10, 2018 | No objection |
| 286 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 96-73-NG | October 31, 1996 | P00000126303-P00000126308 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/1 996/orders/ord1220.pdf | September 10, 2018 | No objection |
| 287 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 99-19-NG | March 18, 1999 | P00000126309-P00000126313 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/1 999/orders/ord1470.pdf | September 12, 2018 | No objection |
| 288 | Order Granting Authorization to Import Natural Gas from Canada, FE Dkt. No. 99-22-NG | April 6, 1999 | P00000126314-P00000126317 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy. gov/ng_regulation/sites/d efault/files/programs/gasr egulation/authorizations/1 999/orders/ord1474.pdf | September 12, 2018 | No objection |

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 289 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 99-26-NG | May 5, 1999 | P00000126318-P00000126321 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1999/orders/ord1479.pdf | September 12, 2018 | No objection |
| 290 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 99-27-NG | May 20, 1999 | P00000126322-P00000126325 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1999/orders/ord1484.pdf | September 12, 2018 | No objection |
| 291 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 99-92-NG | November 23, 1999 | P00000126326-P00000126332 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1999/orders/ord1543.pdf | September 12, 2018 | No objection |
| 292 | United States Climate Action Report 2014 | 2014 | P00000126335-P00000126644 | U.S. Dept. of State | https://unfccc.int/files/national_reports/annex_i_natcom/submitted_natcom/application/pdf/2014_u.s._climate_action_report[1]rev.pdf | September 24, 2018 | No objection |
| 293 | Message on Natural Beauty | February 8, 1965 | P00000126645-P00000126660 | President Lyndon B. Johnson | The Lyndon Baines Johnson Presidential Library | December 18, 2016 | No position |
| 294 | Management of Small Docks and Piers Impacts to Navigation and Public Access | May 2005 | P00000126661-P00000126666 | NOAA | Retrieved from noaa.gov, document no longer available on NOAA website | July 20, 2017 | Objection - Inadequate foundation |
| 295 | The Federal Role in Weather Modification | December 1975 | P00000126667-P00000126708 | White House Domestic Council, Environmental Resources Committee, Subcommittee on Climate Change | Gerald R. Ford Presidential Library | April 20, 2017 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 296 | Water, Climate Change, and Forests: Watershed Stewardship for a Changing Climate, PNW-GTR-812 | June 2010 | P00000126709-P00000126788 | USDA, Forest Service | https://www.fs.fed.us/pnw/pubs/pnw_gtr812.pdf | September 25, 2018 | No objection |
| 297 | Sharing the Fish: Toward a National Policy on Individual Fishing Quotas | 1999 | P00000126789-P00000127225 | National Research Council | https://www.nap.edu/catalog/6335/sharing-the-fish-toward-a-national-policy-on-individual-fishing | September 25, 2018 | No position |
| 298 | Administration of Coral Reef Resources in the Northwest Hawaiian Islands: Memorandum | September 15, 2000 | P00000127226-P00000127254 | U.S. Dept. of Justice | https://www.justice.gov/sites/default/files/olc/opinions/2000/09/31/op-olc-v024-p0183.pdf | September 11, 2018 | No objection |
| 299 | An Ocean Blueprint for the 21st Century | 2004 | P00000127255-P00000127930 | U.S. Commission on Ocean Policy | http://govinfo.library.unt.edu/oceancommission/documents/full_color_rpt/welcome.html | September 25, 2018 | No position |
| 300 | Natural Resource Trustees and Natural Resource Managers | 2009 | P00000127931-P00000127952 | U.S. Dept. of Interior / U.S. EPA (Gregory Hogue) | https://archive.epa.gov/emergencies/content/fss/web/pdf/hoguenatresmngts.pdf | September 25, 2018 | No position |
| 301 | The Science Behind Atmospheric Rivers | March 2015 | P00000127953-P00000127953 | NOAA | https://www.esrl.noaa.gov/psd/arportal/about/pdf/noaa-atmospheric-rivers-infographic.pdf | September 10, 2018 | No objection |
| 302 | Natural Resources and Services | n.d. | P00000127954-P00000127955 | U.S. Dept. of Interior | https://www.doi.gov/restoration/primer/resources | September 25, 2018 | No objection |
| 303 | Atmospheric Rivers | 2017 | P00000127956-P00000127957 | NOAA, Earth System Research Laboratory | https://www.esrl.noaa.gov/psd/arportal/about/pdf/atmos_rivers-2017.pdf | September 10, 2018 | No objection |
| 304 | Hydrologic Cycle | n.d. | P00000127958-P00000127963 | NOAA | https://www.nwrfc.noaa.gov/info/water_cycle/hydrology.cgi | September 10, 2018 | No position |
| 305 | El Niño Southern Oscillation (ENSO) | n.d. | P00000127964-P00000127964 | NOAA | https://www.esrl.noaa.gov/psd/enso/ | September 10, 2018 | No objection |

**Appendix A**
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 306 | Ocean Acidification: The Other Carbon Dioxide Problem | n.d. | P00000127965-P00000127970 | NOAA | https://www.pmel.noaa.gov/co2/story/Ocean+Acidification | September 12, 2018 | No objection |
| 307 | Public Trust Doctrine, Module 2, Lesson 1 (3 of 4), The American Public Trust Doctrine | October 15, 2011 | P00000127971-P00000127972 | NOAA | https://web.archive.org/web/20111021185258/http://www.csc.noaa.gov/ptd/module02/lesson01/0201b.htm | September 20, 2018 | No position |
| 308 | Public Trust Doctrine, Module 2, Lesson 2 (3 of 3), The Ebb and Flow of Application | October 15, 2011 | P00000127973-P00000127973 | NOAA | https://web.archive.org/web/20111025120641/http://www.csc.noaa.gov/ptd/module02/lesson02/0202b.htm | September 20, 2018 | No position |
| 309 | Public Trust Doctrine, Module 9, Lesson 1 (1 of 2), Public Trust Cases: Past vs. Present | October 15, 2011 | P00000127974-P00000127975 | NOAA | https://web.archive.org/web/20111015200800/http://www.csc.noaa.gov/ptd/module09/lesson01/0901.htm | September 11, 2018 | No position |
| 310 | Water and Climate | n.d. | P00000127976-P00000127980 | NOAA | https://www.esrl.noaa.gov/research/themes/water/ | September 10, 2018 | No objection |
| 311 | Ocean-Atmosphere CO2 Exchange | n.d. | P00000127981-P00000127983 | NOAA | https://sos.noaa.gov/datasets/ocean-atmosphere-co2-exchange/ | September 12, 2018 | No objection |
| 312 | United States v. BP Exploration & Production Inc., et al., 2:10-cv-04536-CJB-SS, Complaint of the United States of America | December 15, 2010 | P00000127984-P00000128040 | United States of America / U.S. Dept. of Justice | https://docs.justia.com/cases/federal/district-courts/louisiana/laedce/2:2010cv04536/144523/1 | September 25, 2018 | No position |
| 313 | Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources Reconsideration; Proposed Rule | September 11, 2018 | P00000128335-P00000128531 | U.S. EPA | https://www.epa.gov/sites/production/files/2018-09/documents/frnoilgasreconsideration2060-at54nprm20180910.pdf | September 24, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 314 | Waste Prevention, Production Subject to Royalties, and Resource Conservation; Rescission or Revision of Certain Requirements | September 18, 2018 | P00000128532-P00000128657 | U.S. BLM | https://www.blm.gov/sites/blm.gov/files/Final%20Rule%20-1004-AE53%20-%20%20Ready%20for%20OFR%209.18.18_508%20%281%29.pdf | September 19, 2018 | No objection |
| 315 | Emission Guidelines for Greenhouse Gas Emissions from Existing Electric Utility Generating Units; Revisions to Emission Guideline Implementing Regulations; Revisions to New Source Review Program, Proposed Rule 40 CFR Part 51, 52, and 60, EPA-HQ-OAR-2017-0355-21117 | August 31, 2018 | P00000128658-P00000128725 | U.S. EPA | https://www.regulations.gov/document?D=EPA-HQ-OAR-2017-0355-21117 | August 27, 2018 | No objection |
| 316 | Grid Resiliency Pricing Rule | October 10, 2017 | P00000128726-P00000128734 | U.S. Dept. of Energy | https://www.federalregister.gov/documents/2017/10/10/2017-21396/grid-resiliency-pricing-rule | October 7, 2017 | No objection |
| 317 | Oil Was Central in Decision to Shrink Bears Ears Monument, Emails Show | March 2, 2018 | P00000128735-P00000128738 | Eric Lipton and Lisa Friedman, The New York Times | https://www.nytimes.com/2018/03/02/climate/bears-ears-national-monument.html | September 25, 2018 | No position |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 318 | Regulatory Impact Analysis for the Proposed Emission Guidelines for Greenhouse Gas Emissions from Existing Electric Utility Generating Units; Revisions to Emission Guideline Implementing Regulations; Revisions to New Source Review Program, EPA-452/R-18-006 | August 2018 | P00000128739-P00000129027 | U.S. EPA | https://www.epa.gov/sites/production/files/2018-08/documents/utilities_ria_proposed_ace_2018-08.pdf | September 24, 2018 | No objection |
| 319 | Press Release, EPA Proposes Affordable Clean Energy (ACE) Rule | August 21, 2018 | P00000129028-P00000129029 | U.S. EPA | https://www.epa.gov/newsreleases/epa-proposes-affordable-clean-energy-ace-rule | September 26, 2018 | No objection |
| 320 | Letter from Michael C. MacCracken, Deputy Division Leader, Atmospheric and Geophysical Sciences Division, Lawrence Livermore National Laboratory to Rudolf J. Engelmann, U.S. Energy Research and Development Administration | March 27, 1975 | P00000129335-P00000129339 | Michael C. MacCracken | Obtained from former government employee | May 30, 2017 | Objection - Inadequate foundation |
| 321 | Climate Change and the Health of Indigenous Populations, EPA 430-F-16-053 | May 2016 | P00000129340-P00000129343 | U.S. EPA | https://nepis.epa.gov/Exe/ZyPDF.cgi/P100OW3F.PDF?Dockey=P100OW3F.PDF | August 16, 2017 | No objection |
| 322 | Memo from Gene Sperling, Kathleen McGinty, Daniel Tarullo, Jim Steinburg, and Todd Stern to President Clinton re: Climate Change Recommendations | October 4, 1997 | P00000129344-P00000129363 | The White House, Gene Sperling et al. | Michael Waldman, Speechwriter," Clinton Digital Library, https://clinton.presidentiallibraries.us/items/show/14681. (PDF pg. 93) | August 17, 2017 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 323 | E.P.A. Places the Head of its Office on Children's Health on Leave | September 26, 2018 | P00000182780-P00000182782 | The New York Times | https://www.nytimes.com/2018/09/26/climate/epa-etzel-children-health-program.html | October 12, 2018 | *New document not reviewed by Defendants* |
| 324 | Billion-Dollar Weather and Climate Disasters: Table of Events | 2018 | P00000129449-P00000129464 | NOAA, National Centers for Environmental Information | https://www.ncdc.noaa.gov/billions/events/US/1980-2018 | September 24, 2018 | No objection (but note that the PDF provided is out of date because website has since been updated) |
| 325 | DHS Climate Action Plan | September 2013 | P00000129465-P00000129506 | U.S. Dept. of Homeland Security | https://www.dhs.gov/sites/default/files/publications/DHS%20Climate%20Action%20Plan.pdf | September 25, 2018 | No position |
| 326 | U.S. Energy-Related CO2 Emissions Fell 1.7% in 2016 | 2017 | P00000129507-P00000129508 | U.S. EIA | https://www.eia.gov/todayinenergy/detail.php?id=30712 | September 23, 2018 | No objection |
| 327 | Renewable Fuel Standard: Low Expected Production Volumes Make it Unlikely that Advanced Biofuels can Meet Increasing Targets | 2016 | P00000129509-P00000129546 | U.S. Government Accountability Office | https://www.gao.gov/assets/690/681256.pdf | September 23, 2018 | No position |
| 328 | Greenhouse Gas Mitigation Options and Costs for Agricultural Land and Animal Production within the United States, USDA Report No. AG-3142-P-10-0214 | February 2013 | P00000129547-P00000129816 | ICF International, USDA | https://www.usda.gov/oce/climate_change/mitigation_technologies/GHG_Mitigation_Options.pdf | September 23, 2018 | No objection |
| 329 | Managing Agricultural Land for Greenhouse Gas Mitigation within the United States, USDA Report No. AG-3144-D-14-0292 | July 2016 | P00000129817-P00000129882 | ICF International, USDA | https://www.usda.gov/oce/climate_change/White_Paper_WEB_Final_v3.pdf | September 23, 2018 | No objection |

Appendix A
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 330 | Hydrogen Station Compression, Storage, and Dispensing Technical Status and Costs. Technical Report: NREL/BK-6A10-58564 | May 2014 | P00000129883-P00000129956 | National Renewable Energy Laboratory | https://www.nrel.gov/docs/fy14osti/58564.pdf | September 23, 2018 | No objection |
| 331 | Life Cycle Greenhouse Gas Emissions: Natural Gas and Power Production | 2015 | P00000129957-P00000129975 | Timothy Skone, U.S. EIA | https://www.eia.gov/conference/2015/pdf/presentations/skone.pdf | September 23, 2018 | No objection |
| 332 | NOAA Fisheries, Species Directory | n.d. | P00000129976-P00000129977 | NOAA | https://www.fisheries.noaa.gov/species-directory/threatened-endangered?species_title=salmon&field_species_categories_vocab_target_id=All&field_species_status_v%E2%80%A6 | September 25, 2018 | No objection (but note that this website is regularly updated with new information) |
| 333 | Hydrogen Storage | 2012 | P00000129978-P00000130009 | N. Stetson, U.S. Dept. of Energy | https://www.hydrogen.energy.gov/pdfs/review12/st_plenary_stetson_2012_o.pdf | September 23, 2018 | No objection |
| 334 | USDA Announces Conservation Reserve Program Results. Press Release No. 0105.16 | 2016 | P00000130012-P00000130015 | USDA | https://www.usda.gov/media/press-releases/2016/05/05/usda-announces-conservation-reserve-program-results | September 23, 2018 | No objection |
| 335 | Fact of the Month May 2018: 10 Million Metric Tons of Hydrogen Produced Annually in the United States | May 2018 | P00000130016-P00000130018 | U.S. Dept. of Energy, Office of Energy Efficiency & Renewable Energy | https://www.energy.gov/eere/fuelcells/fact-month-may-2018-10-million-metric-tons-hydrogen-produced-annually-united-states | September 23, 2018 | No objection |
| 336 | Reclamation. Managing Water in the West. Hydroelectric Power. | 2005 | P00000130022-P00000130047 | U.S. Dept. of Interior | https://www.usbr.gov/power/edu/pamphlet.pdf | September 23, 2018 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 337 | Household Air Pollution and Health, Fact Sheet No. 292 | March 2014 | P00000130048-P00000130052 | World Health Organization | https://www.global-economic-symposium.org/knowledgebase/bringing-electricity-to-the-poor/virtual-library/who-household-air-pollution-and-health-factsheet/at_download/file | September 24, 2018 | No position |
| 338 | Federal Support for the Development, Production, and Use of Fuels and Energy Technologies | November 2015 | P00000130053-P00000130086 | Congressional Budget Office | https://www.cbo.gov/sites/default/files/114th-congress-2015-2016/reports/50980-energysupportonecol-3.pdf | August 27, 2018 | No position |
| 339 | Department of Energy, Pacific Connector Gas Pipeline LP, Jordan Cove Energy Project LP; Notice of Schedule for Environmental Review Pacific Connector Pipeline Project and Jordan Cove Energy Project, 83 Fed. Reg. 45435 | September 7, 2018 | P00000130087-P00000130088 | U.S. Dept. of Energy | https://www.gpo.gov/fdsys/pkg/FR-2018-09-07/pdf/2018-19403.pdf | September 17, 2018 | No objection |
| 340 | About Commerce | n.d. | P00000130089-P00000130097 | U.S. Dept. of Commerce | https://www.commerce.gov/page/about-commerce | August 27, 2018 | No objection |
| 341 | About the Department of Defense (DOD) | January 27, 2017 | P00000130098-P00000130100 | U.S. Dept. of Defense | https://web.archive.org/web/20180823231811/https://dod.defense.gov/About/ | August 28, 2018 | No objection |
| 342 | About Interior | n.d. | P00000130101-P00000130105 | U.S. Dept. of Interior | https://www.doi.gov/whoweare | August 28, 2018 | No objection |
| 343 | About the U.S. Department of Agriculture | n.d. | P00000130106-P00000130108 | USDA | https://www.usda.gov/our-agency/about-usda | August 27, 2018 | No objection |
| 344 | FastStats - Asthma | March 31, 2017 | P00000130109-P00000130116 | CDC, National Center for Health Statistics | https://www.cdc.gov/nchs/fastats/asthma.htm | September 21, 2018 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 345 | Climate Change Increased Chances of Record Rains in Louisiana by at least 40 percent | September 7, 2016 | P00000130117-P00000130119 | NOAA | https://www.noaa.gov/media-release/climate-change-increased-chances-of-record-rains-in-louisiana-by-at-least-40-percent | September 17, 2018 | No objection |
| 346 | Coal Explained: Coal Imports and Exports | June 11, 2018 | P00000130120-P00000130120 | U.S. EIA | https://www.eia.gov/energyexplained/index.php?page=coal_imports | August 28, 2018 | No objection |
| 347 | Council on Environmental Quality | n.d. | P00000130122-P00000130124 | CEQ | https://www.whitehouse.gov/ceq/ | August 28, 2018 | No objection |
| 348 | Order Amending Long-term, Multi-contract Authorization to Export Liquefied Natural Gas by Vessel from the Proposed Jordan Cove LNG Terminal to Free Trade Agreement Nations, FE Dkt. No. 11-127-LNG, A | July 20, 2018 | P00000130125-P00000130129 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/3041-A_0.pdf | August 27, 2018 | No objection |
| 349 | Strategic Plan for Fiscal Years 2014-2018 | 2013 | P00000130130-P00000130185 | U.S. Dept. of Interior | https://www.doi.gov/sites/doi.gov/files/migrated/pmb/ppp/upload/DOI-Strategic-Plan-for-FY-2014-2018-POSTED-ON-WEBSITE-4.pdf | August 27, 2018 | No objection |
| 350 | Strategic Plan for Fiscal Years 2018-2022 | 2017 | P00000130186-P00000130237 | U.S. Dept. of Interior | https://www.doi.gov/sites/doi.gov/files/uploads/fy2018-2022-strategic-plan.pdf | August 27, 2018 | No objection |
| 351 | State of Louisiana—Highlighting low-lying areas derived from USGS digital elevation data: U.S. Geological Survey Scientific Investigations Map 3049, scale 1:700,000 | 2008 | P00000130238-P00000130238 | Kosovich, J.J., USGS | https://pubs.usgs.gov/sim/3049/ | September 11, 2018 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 352 | Mission Areas | n.d. | P00000130239-P00000130241 | USDA | https://www.usda.gov/our-agency/about-usda/mission-areas | August 27, 2018 | No objection |
| 353 | Ensemble Projections of Wildfire Activity and Carbonaceous Aerosol Concentrations Over the Western United States in the Mid-21st Century | 2013 | P00000130242-P00000130278 | National Institute of Health, Xu Yue et al. | https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3763857/pdf/nihms494592.pdf | September 17, 2018 | No position |
| 354 | Office of Management and Budget | n.d. | P00000130279-P00000130282 | OMB | https://www.whitehouse.gov/omb/ | August 27, 2018 | No objection |
| 355 | Office of Science and Technology Policy | n.d. | P00000130283-P00000130286 | OSTP | https://www.whitehouse.gov/ostp/ | August 28, 2018 | No objection |
| 356 | Our Mission and What We Do | n.d. | P00000130287-P00000130290 | U.S. EPA | https://www.epa.gov/aboutepa/our-mission-and-what-we-do | August 27, 2018 | No objection |
| 357 | Our Mission, Values, and History | 2016 | P00000130291-P00000130292 | U.S. Dept. of State | https://www.state.gov/s/d/rm/rls/perfrpt/2016/html/265067.htm | August 27, 2018 | No objection |
| 358 | Permit List | n.d. | P00000130293-P00000130294 | U.S. Dept. of State | https://www.state.gov/p/wha/rt/permit/274063.htm | August 27, 2018 | No objection |
| 359 | Quarterly Coal Report: January-March 2018 | July 2018 | P00000130295-P00000130359 | U.S. EIA | https://www.eia.gov/coal/production/quarterly/archive/012118q1.pdf | August 28, 2018 | No objection |
| 360 | First on CNN: Tillerson Moves to Ditch Special Envoys | August 29, 2017 | P00000130360-P00000130361 | CNN, Elise Labott et al. | https://www.cnn.com/2017/08/28/politics/tillerson-state-dept-envoys/index.html | September 17, 2018 | No position |
| 361 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-22-NG | May 14, 2007 | P00000130362-P00000130366 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord2351.pdf | September 12, 2018 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 362 | Order Granting Long-Term Authorization to Import and Export Natural Gas from and to Canada, FE Dkt. No. 07-26-NG | May 14, 2007 | P00000130367-P00000130371 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/2007/orders/ord23551.pdf | September 12, 2018 | No objection |
| 363 | Order Granting Long-Term Authorization to Import Natural Gas from Canada, FE Dkt. No. 97-28-NG | March 20, 1997 | P00000130372-P00000130376 | US Dept. of Energy, Office of Fossil Energy | https://fossil.energy.gov/ng_regulation/sites/default/files/programs/gasregulation/authorizations/1997/orders/ord1266.pdf | September 10, 2018 | No objection |
| 364 | Valuing Climate Damages: Updating Estimation of the Social Cost of Carbon Dioxide | 2017 | P00000130377-P00000130657 | National Academies of Sciences, Engineering, and Medicine | https://www.nap.edu/catalog/24651/valuing-climate-damages-updating-estimation-of-the-social-cost-of | September 24, 2018 | No position |
| 365 | The Fifth Annual Report of the Council on Environmental Quality | December 1974 | P00000130660-P00000131142 | CEQ | https://www.slideshare.net/whitehouse/august-1974-the-fifth-annual-report-of-the-council-on-environmental-quality | October 29, 2016 | No objection |
| 366 | Climate Change: Energy Infrastructure Risks and Adaptation Efforts, GAO-14-74 | January 2014 | P00000131143-P00000131216 | U.S. Government Accountability Office | https://www.gao.gov/assets/670/660558.pdf | June 29, 2016 | No position |
| 367 | Changing Climate: Report of the Carbon Dioxide Assessment Committee | 1983 | P00000131217-P00000131734 | National Academy of Sciences | https://www.nap.edu/catalog/18714/changing-climate-report-of-the-carbon-dioxide-assessment-committee | April 17, 2017 | No position |
| 368 | Addressing America's Energy Challenges | October 14, 2009 | P00000131735-P00000131770 | Steven E. Koonin, Under Secretary for Science and Energy, U.S. Dept. of Energy | https://www.onr.navy.mil/-/media/Files/Conferences/Naval-Energy-Forum/Dr-Koonin-Under-Secretary-for-Science-DOE.ashx?la=en | May 4, 2017 | No objection |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 369 | Children's Health Language Deleted from Climate Rule | October 2, 2018 | P00000182783-P00000182784 | E&E News | https://www.eenews.net/eenewspm/2018/10/02/stories/1060100339 | October 12, 2018 | *New document not reviewed by Defendants* |
| 370 | Press Release, Excerpts of Remarks for Vice President George Bush | August 31, 1988 | P00000132056-P00000132062 | The Vice President, Office of the Press Secretary | Ronald Reagan Presidential Library, White House Staff Member and Office Files, Ralph C. Bledsoe Files, 1985-1988, Domestic Policy Council, Box 46 | February 10, 2017 | No position |
| 371 | Statement of EPA Administrator Carol M. Browner to the White House Conference on Climate Action | April 21, 1994 | P00000132063 | U.S. EPA, Office of Communications, Education and Public Affairs | Obtained from former government employee | April 2017 | Objection - inadequate foundation. |
| 372 | White House Conference on Climate Action: Conference Summary | April 21, 1994 | P00000132064-P00000132213 | The White House | Obtained from former government employee | April 2017 | Objection - inadequate foundation. |
| 373 | Press Release, EIA Report Shows Increase in U.S. Greenhouse Gas Emissions | November 8, 1994 | P00000132214-P00000132216 | U.S. EIA, U.S. Dept. of Energy | Obtained from former government employee | April 2017 | Objection - inadequate foundation. |
| 374 | Memorandum, Government by Example: Federal Greenhouse Gas Reduction Initiative | 1994 | P00000132217-P00000132228 | The White House, Council of Economic Advisors | William J Clinton Presidential Library, Council of Economic Advisors, Michelle Jolin Files | December 14, 2016 | No position |
| 375 | Memorandum from D. Allan Bromley, Assistant to the President for Science and Technology, to the DPC Working Group on Global Change, with the Preliminary Draft of The Economics of Global Climate Change: A Preliminary Assessment attached | March 20, 1990 | P00000132229-P00000132330 | The White House | George H.W. Bush Presidential Library, White House Office of Science and Technology Policy (OSTP), Allan Bromley Files, Global Climate Change Files | December 5, 2016 | No position |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 376 | Draft Memorandum from Jonathan Wiener, Policy Counsel to D. Allan Bromley, Review of Cost Estimates of Limiting Greenhouse Gas Emissions | April 23, 1992 | P00000132331-P00000132347 | White House Policy Council | George H.W. Bush Presidential Library, White House Office of Science and Technology Policy (OSTP), Allan Bromley Files, Global Climate Change Files | December 5, 2016 | No position |
| 377 | President William J. Clinton Climate Change Event | July 24, 1997 | P00000132348-P00000132354 | William Clinton | Clinton Digital Library, Office of Speechwriting and Lowell Weiss, https://clinton.presidentiallibraries.us/items/show/47449 (pg. 11 of PDF) | July 21, 2017 | No position |
| 378 | The White House At Work | October 1, 1997 | P00000132355-P00000132357 | The White House | Clinton Digital Library Collection | September 6, 2017 | No position |
| 379 | Economic Report of the President | February 1992 | P00000132358-P00000132789 | The White House, Council of Economic Advisors | http://www.presidency.ucsb.edu/economic_reports/1992.pdf | August 1, 2017 | No position |
| 380 | President William Jefferson Clinton Address to the UN Session on Environment and Development, New York City | June 26, 1997 | P00000132937-P00000132954 | The White House | Clinton Digital Library Collection, Michael Waldman files, https://clinton.presidentiallibraries.us/items/show/45822 | July 15, 2017 | No position |
| 381 | National Energy Strategy: Powerful Ideas for America; One Year Later, DOE/S-92008000 | 1992 | P00000132955-P00000133029 | U.S. Dept. of Energy | https://babel.hathitrust.org/cgi/pt?id=uc1.31210024771527 | October 20, 2017 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 382 | Impacts of the Kyoto Protocol on U.S. Energy Markets and Economic Activity | October 1998 | P00000133030-P00000133276 | U.S. EIA, U.S. Dept. of Energy | Government Printing Office, https://catalog.gpo.gov/F/?func=direct&doc_number=000500685&local_base=GPO01PUB (archived direct link only available: https://web.archive.org/web/20110529091721/http://www.eia.gov/oiaf/kyoto/pdf/sroiaf9803.pdf) | August 15, 2017 | No objection |
| 383 | Towards a Sustainable America: Advancing Prosperity, Opportunity, and a Healthy Environment for the 21st Century | May 1999 | P00000133277-P00000133446 | The President's Council on Sustainable Development | Government Printing Office, https://catalog.gpo.gov/F/?func=direct&doc_number=000566759&local_base=GPO01PUB (direct link: https://clintonwhitehouse2.archives.gov/PCSD/Publications/tsa.pdf) | August 15, 2017 | No position |
| 384 | Climate Change Impacts on the United States: The Potential Consequences of Climate Variability and Change | 2001 | P00000133447-P00000133968 | U.S. Global Change Research Program | https://data.globalchange.gov/assets/e9/97/436129058f2107f4925aeec13ed8/nca-2000-foundation-report.pdf | August 15, 2017 | No position |
| 385 | Memorandum for the President; Briefing Material on National Energy Plan | October 19, 1977 | P00000133969-P00000134014 | Jim Schlesinger and Stu Eizenstat | Jimmy Carter Presidential Library | December 20, 2016 | No position |
| 386 | The Direct Use of Coal | April 1979 | P00000134015-P00000134435 | U.S. Congress, Office of Technology Assessment | http://ota.fas.org/reports/7904.pdf | March 24, 2017 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 387 | Economics, Ethics, and Climate Policy | November 25, 1992 | P00000135110-P00000135181 | R.B. Howarth and P.A. Monahan, Lawrence Berkeley Laboratory | U.S. Department of Energy, https://www.osti.gov/biblio/6478079-economics-ethics-climate-policy | June 5, 2017 | No objection |
| 388 | Public Trust Doctrine, Module 1, Lesson 2 (1 of 2), For the Benefit of the Public | October 15, 2011 | P00000135218-P00000135219 | NOAA | https://web.archive.org/web/20111025120612/http://www.csc.noaa.gov/ptd/module01/lesson02/0102.htm | September 20, 2018 | No position |
| 389 | U.S. Natural Gas Pipeline Exports to Canada | August 31, 2018 | P00000135220-P00000135220 | U.S. EIA | https://www.eia.gov/dnav/ng/hist/n9132cn2a.htm | September 26, 2018 | No objection |
| 390 | U.S. Natural Gas Pipeline Imports From Canada | August 31, 2018 | P00000135221-P00000135221 | U.S. EIA | https://www.eia.gov/dnav/ng/hist/n9102cn2a.htm | September 26, 2018 | No objection |
| 391 | U.S. Natural Gas Pipeline Imports From Mexico | August 31, 2018 | P00000135222-P00000135222 | U.S. EIA | https://www.eia.gov/dnav/ng/hist/n9102mx2a.htm | September 26, 2018 | No objection |
| 392 | U.S. Natural Gas Pipeline Exports to Mexico | August 31, 2018 | P00000135223-P00000135223 | U.S. EIA | https://www.eia.gov/dnav/ng/hist/n9132mx2a.htm | September 26, 2018 | No objection |
| 393 | Global Energy Futures and CO2-Induced Climate Change | November 15, 1983 | P00000135224-P00000135561 | D.J. Rose, M.M. Miller, and C. Agnew | https://dspace.mit.edu/handle/1721.1/89569 | September 27, 2018 | No position |
| 394 | Discounting for Public Policy: Theory and Recent Evidence on the Merits of Updating the Discount Rate | January 2017 | P00000135562-P00000135577 | Council of Economic Advisors | https://obamawhitehouse.archives.gov/sites/default/files/page/files/201701_cea_discounting_issue_brief.pdf | September 27, 2018 | No position |
| 395 | Discount Rate Policy | May 1991 | P00000135578-P00000135641 | U.S. Government Accountability Office | https://www.gao.gov/assets/80/76086.pdf | September 27, 2018 | No position |

Appendix A
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 396 | Response to Comments: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 | July 2015 | P00000135642-P00000135685 | Interagency Working Group on Social Cost of Carbon | https://obamawhitehouse.archives.gov/sites/default/files/omb/inforeg/scc-response-to-comments-final-july-2015.pdf | September 27, 2018 | No position |
| 397 | Director's Order #100: Resource Stewardship for the 21st Century | December 20, 2016 | P00000135750-P00000135764 | Jonathan B. Jarvis, National Park Service | https://www.nps.gov/policy/DOrders/DO_100.htm | September 27, 2018 | No objection |
| 398 | Executive Order 13690 - Establishing a Federal Flood Risk Management Standard and a Process for Further Soliciting and Considering Stakeholder Input | January 30, 2015 | P00000135765-P00000135769 | Barack Obama | https://obamawhitehouse.archives.gov/the-press-office/2015/01/30/executive-order-establishing-federal-flood-risk-management-standard-and- | September 27, 2018 | No position |
| 399 | Top Interior Officials Ordered Parks to End Science Policy, Emails Show | July 25, 2018 | P00000135770-P00000135774 | Elizabeth Shogren | https://www.revealnews.org/blog/top-interior-officials-ordered-parks-to-end-science-policy-emails-show/ | September 27, 2018 | No position |
| 400 | Regulatory Impact Analysis: Final Rulemaking for 2017-2025 Light-Duty Vehicle Greenhouse Gas Emission Standards and Corporate Average Fuel Economy Standards | August 2012 | P00000135775-P00000136329 | U.S. EPA | https://nepis.epa.gov/Exe/ZyPDF.cgi/P100EZI1.PDF?Dockey=P100EZI1.PDF | September 27, 2018 | No objection |
| 401 | Department of Interior Climate Change Adaptation Plan | 2014 | P00000136330-P00000136379 | U.S. Dept. of Interior | https://www.doi.gov/sites/doi.gov/files/migrated/greening/sustainability_plan/upload/2014_DOI_Climate_Change_Adaptation_Plan.pdf | August 9, 2017 | No objection |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 402 | Regulatory Impact Analysis of the Final Oil and Natural Gas Sector: Emission Standards for New, Reconstructed, and Modified Sources | May 2016 | P00000136380-P00000136575 | U.S. EPA | https://www.regulations.gov/contentStreamer?documentId=EPA-HQ-OAR-2010-0505-7630&contentType=pdf | September 27, 2018 | No objection |
| 403 | Regulatory Impact Analysis for the Final Revisions to the Emission Guidelines for Existing Sources and The New Source Performance Standards in the Municipal Solid Waste Landfills Sector | July 2016 | P00000136576-P00000136800 | U.S. EPA | https://nepis.epa.gov/Exe/ZyPDF.cgi/P100R1BF.PDF?Dockey=P100R1BF.PDF | September 27, 2018 | No objection (but note that version provided is not the final version of this document as indicated by heading) |
| 404 | Final Updates to Performance Standards for New, Modified and Reconstructed Landfills, and Updates to Emission Guidelines for Existing Landfills: Fact Sheet | July 2016 | P00000136803-P00000136808 | U.S. EPA | https://www.epa.gov/sites/production/files/2016-09/documents/landfills-final-nsps-eg-factsheet.pdf | September 27, 2018 | No objection |
| 405 | EPA's Actions to Reduce Methane Emissions from the Oil and Natural Gas Industry: Final Rules and Draft Information Collection Request | May 2016 | P00000136809-P00000136814 | U.S. EPA | https://www.epa.gov/sites/production/files/2016-09/documents/nsps-overview-fs.pdf | September 27, 2018 | No objection |
| 406 | Environmental Assessment: Waste Prevention, Production Subject to Royalties, and Resource Conservation | November 10, 2016 | P00000136815-P00000136901 | U.S. BLM | https://www.regulations.gov/contentStreamer?documentId=BLM-2016-0001-9128&contentType=pdf | September 27, 2018 | No objection |
| 407 | Document Collection: William Cline, Summary from Report on The Economics of Global Warming, and Accompanying Correspondence | 1992 | P00000183180-P00000183199 | Allan Bromley, White House Office of Science and Technology Policy | George H.W. Bush Presidential Library, White House Office of Science and Technology Policy (OSTP), Allan Bromley Files, Global Climate Change Files | December 5, 2016 | *New document not reviewed by Defendants* |

**Appendix A**
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 408 | Withdrawal of Proposed Rules To Reduce Regulatory and Financial Burden | December 22, 2017 | P00000137069-P00000137069 | Dept. of Housing and Urban Development | https://www.gpo.gov/fdsys/pkg/FR-2017-12-22/pdf/2017-27615.pdf | September 27, 2018 | No position |
| 409 | Floodplain Management and Protection of Wetlands; Minimum Property Standards for Flood Hazard Exposure; Building to the Federal Flood Risk Management Standard | October 28, 2016 | P00000137070-P00000137082 | Dept. of Housing and Urban Development | https://www.gpo.gov/fdsys/pkg/FR-2016-10-28/pdf/2016-25521.pdf | September 27, 2018 | No position |
| 410 | Oil and Gas Resources, Advance Notice of Proposed Rulemaking; Request for Comment, 83 Fed. Reg. 46458 | September 13, 2018 | P00000137125-P00000137127 | USDA, Forest Service | https://www.federalregister.gov/documents/2018/09/13/2018-19962/oil-and-gas-resources | September 28, 2018 | No objection |
| 411 | Glaciers, Ice Sheets, and Sea Level: Effect of a CO2-Induced Climatic Change | September 1985 | P00000137593-P00000137939 | U.S. Dept. of Energy | https://www.osti.gov/servlets/purl/5045109 | January 10, 2017 | No objection |
| 412 | Environmental Quality: The Fourth Annual Report of the Council on Environmental Quality | September 1973 | P00000137943-P00000138465 | CEQ | https://www.slideshare.net/whitehouse/august-1973-the-third-annual-report-of-the-council-on-environmental-quality | November 29, 2016 | No objection |
| 413 | Changing Climate | September 1968 | P00000138466-P00000138493 | J.O. Fletcher | National Archives and Records Administration, Records of the National Science Foundation, Record Group 307 | April 7, 2017 | No position |
| 414 | Physical and Dynamical Basis for Predicting Climate Change: A Research Proposal | January 11, 1973 | P00000138494-P00000138550 | W.W. Kellogg et al. | National Archives and Records Administration, Records of the National Science Foundation, Record Group 307 | April 7, 2017 | No position |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 415 | Environmental Quality: The Seventh Annual Report of the Council on Environmental Quality | September 1976 | P00000138551-P00000138975 | CEQ | https://www.slideshare.net/whitehouse/august-1976-the-seventh-annual-report-of-the-council-on-environmental-quality | November 29, 2016 | No objection |
| 416 | Testimony of S. David Freeman before the Senate Environment and Public Works Committee on S. 2666 (Global Environmental Protection Act of 1988) | September 16, 1988 | P00000138976-P00000138982 | S. David Freeman | Hein Online database: https://heinonline.org/HOL/Page?handle=hein.cbhear/cbhearings3869&collection=congrec&id=318&startid=318&endid=323 | April 25, 2017 | No position |
| 417 | The Potential Effects of Global Climate Change on the United States: Appendix J Policy | 1989 | P00000138985-P00000139174 | U.S. EPA | https://nepis.epa.gov/Exe/ZyPDF.cgi/91012SZV.PDF?Dockey=91012SZV.PDF | May 1, 2017 | No objection |
| 418 | Carbon Dioxide Effects Research and Assessment Program, Workshop on Environmental and Societal Consequences of a Possible $CO_2$-Induced Climate Change | April 2-6, 1979 | P00000139175-P00000139302 | Dr. Roger Revelle, Chairman | Obtained from former government employee | May 30, 2017 | Objection - inadequate foundation |
| 419 | Letter to John F. Kennedy from Sen. Clinton Anderson regarding article called "Can We Survive Technology?" by John von Neumann | February 14, 1961 | P00000139303-P00000139309 | Clinton P. Anderson | National Archives Records Administration, John F. Kennedy Presidential Library | June 8, 2017 | No position |
| 420 | Issue Paper Global Climate Change Draft | May 28, 1986 | P00000139310-P00000139314 | Ad Hoc Sub-Working Group on Climate Change | National Archives Records Administration, Ronald Reagan Presidential Library | February 10, 2017 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number(s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 421 | Energy Sources for the Future | July 1975 | P00000139329-P00000139636 | Oak Ridge Associated Universities, U.S. Energy Research and Development Administration, Division of Biomedical and Environmental Research | https://www.osti.gov/servlets/purl/7351669 | June 29, 2017 | No objection |
| 422 | Document collection: Memo from Ken to Allan Bromley; Memos from Allan Bromley | January 10, 1991 | P00000139637-P00000139645 | Ken; Allen Bromley | George H.W. Bush Presidential Library, White House Office of Science and Technology Policy (OSTP), Allan Bromley Files, Global Climate Change Files | December 5, 2016 | No position |
| 423 | Climate Change, Points for Briefing of the President | September 17, 1997 | P00000139646-P00000139647 | U.S. Dept. of State | George Washington University NSA archive: https://nsarchive2.gwu.edu/NSAEBB/NSAEBB303/Document%209.pdf | July 12, 2017 | No position |
| 424 | Climate Change: Potential Regulation of Stationary Greenhouse Gas Sources Under the Clean Air Act | December 10, 2009 | P00000139648-P00000139681 | Congressional Research Service | https://www.everycrsreport.com/files/20091210_R40585_e94745bb78c90e966c66774d64d5806552a19409.pdf | July 19, 2017 | No position |
| 425 | Aviation and Climate Change | January 27, 2010 | P00000139682-P00000139696 | Congressional Research Service | https://www.everycrsreport.com/files/20100127_R40090_d4e682926fcf49d5d77919d93d53e357688ebcc1.pdf | July 19, 2017 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 426 | Talking it Over | October 7, 1997 | P00000139698-P00000139699 | Hillary Rodham Clinton | National Archives Records Administration, Clinton Digital Library | August 29, 2017 | No position |
| 427 | Carbon Dioxide and Climate: The Greenhouse Effect | March 31, 1983 | P00000139700-P00000139750 | Congressional Research Service | Congressional Research Service | August 3, 2017 | Objection - inadequate foundation. |
| 428 | How Fast Can We Safely Burn Coal? | November 29, 1977 | P00000139751-P00000139753 | Congressman Bob Wilson | HeinOnline database: http://heinonline.org/HOL/Page?handle=hein.congrec/cr1230029&collection=congrec&id=1078&startid=1078&endid=1079; https://www.govinfo.gov/content/pkg/GPO-CRECB-1977-pt29/pdf/GPO-CRECB-1977-pt29.pdf | August 3, 2017 | No position |
| 429 | Preparing for an Uncertain Climate-Vol. II, OTA-O-568 | October 1993 | P00000139754-P00000140142 | Office of Technology Assessment | https://ota.fas.org/reports/9339.pdf | September 27, 2017 | No position |
| 430 | Text of Letter from the President to Senators Hagel, Helms, Craig, and Roberts | March 13, 2001 | P00000141289 | President George W. Bush | National Archives Records Administration, George W. Bush White House Web Archive: https://georgewbush-whitehouse.archives.gov/news/releases/2001/03/20010314.html | January 5, 2018 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 431 | Testimony of Gary S. Guzy before a Joint Hearing before a Joint Hearing of the Subcommittee on National Economic Growth, Natural Resources and Regulatory Affairs of the Committee on Government Reform and the Subcommittee on Energy and Environment of the Committee on Science | October 6, 1999 | P00000141290-P00000141293 | Gary S. Guzy, General Council U.S. EPA | https://archive.epa.gov/ocir/hearings/testimony/106_1999_2000/web/html/100699gg.html | October 4, 2018 | No objection |
| 432 | Energy Efficiency & Renewable Energy, Comprehensive Energy Data and Sustainability Performance | n.d. | P00000141295 | U.S. Dept. of Energy | http://ctsedwweb.ee.doe.gov/Annual/Report/ComprehensiveGreenhouseGasGHGInventoriesByAgencyAndFiscalYear.aspx | October 6, 2018 | No objection |
| 433 | Carbon Dioxide Affects Global Ecology | 1969 | P00000141296-P00000141303 | Eugene K. Peterson, U.S. BLM | https://pubs.acs.org/doi/pdf/10.1021/es60034a011 | October 4, 2018 | No position |
| 434 | EPA, Clean Air Act Overview, Air Pollution: Current and Future Challenges | *last updated* March 22, 2018 | P00000141305-P00000141314 | U.S. EPA | https://www.epa.gov/clean-air-act-overview/air-pollution-current-and-future-challenges | October 8, 2018 | No objection |
| 435 | Intergovernmental Panel on Climate Change, Climate Change: The IPCC Scientific Assessment, Policymakers Summary | 1990 | P00000141315-P00000141342 | Intergovernmental Panel on Climate Change | https://www.ipcc.ch/ipccreports/far/wg_I/ipcc_far_wg_I_spm.pdf | October 4, 2018 | No position |
| 436 | Small Hydro and Low-Head Hydro Power Technologies and Prospects | March 2010 | P00000141343-P00000141361 | Congressional Research Service | https://www.everycrsreport.com/files/20100301_R41089_6e8c9c43d2560ac6e10a1372dbcdaadc4f934e48.pdf | July 19, 2017 | No position |

Appendix A

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 437 | Climate Effects on Health | *last updated* July 26, 2016 | P00000141370 | CDC | https://www.cdc.gov/climateandhealth/effects/default.htm | October 9, 2018 | No position |
| 438 | FastStats - Allergies and Hay Fever | *last updated* March 30, 2017 | P00000141371-P00000141372 | CDC, National Center for Health Statistics | https://www.cdc.gov/nchs/fastats/allergies.htm | October 9, 2018 | No position |
| 439 | Will the Administration Implement the Kyoto Protocol Through the Back Door?, Hearing before the Subcommittee on National Economic Growth, Natural Resources, and Regulatory Affairs, of the Committee on Government Reform and Oversight, House of Representatives, One Hundred Fifth Congress (numerous documents) | October 9, 1998 | P00000141373-P00000141455 | Kathleen McGinty, chair, Council on Environmental Quality, et al. | Government Printing Office: http://purl.fdlp.gov/GPO/gpo63037 | August 15, 2017 | No position |
| 440 | Oil Shale Management; General, 43 CFR 3900, 3910, 3920, Fed. Registry Number: E8-27025 | 2008 | P00000183200-P00000183274 | U.S. BLM | https://www.regulations.gov/document?D=BLM-2008-0004-0697 | October 15, 2018 | *New document not reviewed by Defendants* |

**Appendix A**
**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 441 | Energy Conservation Program for Commercial and Industrial Equipment: Energy Conservation Standards for Commercial Ice-Cream Freezers; Self-Contained Commercial Refrigerators, Commercial Freezers, and Commercial Refrigerator-Freezers Without Doors; and Remote Condensing Commercial Refrigerators, Commercial Freezers, and Commercial Refrigerator-Freezers, Final Rule, 74 Fed. Reg. 1091 | January 9, 2009 | P00000183275-P00000183326 | U.S. DOE | https://www.federalregister.gov/documents/2009/01/09/E8-31449/energy-conservation-program-for-commercial-and-industrial-equipment-energy-conservation-standards | October 15, 2018 | *New document not reviewed by Defendants* |
| 442 | Regulatory Impact Analysis for the Final Prevention of Significant Deterioration and Title V Greenhouse Gas Tailoring Rule, Final Report | May 2010 | P00000183327-P00000183556 | U.S. EPA | https://nepis.epa.gov/Exe/ZyPDF.cgi/P10074FR.PDF?Dockey=P10074FR.PDF | October 15, 2018 | *New document not reviewed by Defendants* |
| 443 | Energy Conservation Program: Energy Conservation Standards for Certain Consumer Products (Dishwashers, Dehumidifiers, Microwave Ovens, and Electric and Gas Kitchen Ranges and Ovens) and for Certain Commercial and Industrial Equipment (Commercial Clothes Washers); Final Rule, 75 Fed. Reg. 1122, 1146-47 | January 8, 2010 | P00000183557-P00000183614 | U.S. DOE | https://www.gpo.gov/fdsys/pkg/FR-2010-01-08/pdf/E9-30891.pdf | October 15, 2018 | *New document not reviewed by Defendants* |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 444 | Final Rulemaking to Establish Light-Duty Vehicle Greenhouse Gas Emission Standards and Corporate Average Fuel Economy Standards Regulatory Impact Analysis | April 2010 | P00000183615-P00000184088 | U.S. EPA | https://nepis.epa.gov/Exe/ZyPDF.cgi/P1006V2V.PDF?Dockey=P1006V2V.PDF | October 15, 2018 | *New document not reviewed by Defendants* |
| 445 | Joint Technical Support Document: Final Rulemaking for 2017-2025 Light-Duty Vehicle Greenhouse Gas Emission Standards and Corporate Average Fuel Economy Standards, EPA-420-R-12-901 | August 2012 | P00000184089-P00000184689 | U.S. EPA, NHTSA | https://www.nhtsa.gov/sites/nhtsa.dot.gov/files/joint_final_tsd.pdf | October 15, 2018 | *New document not reviewed by Defendants* |
| 446 | Technical Support Document: Energy Efficiency Program for Consumer Products and Commercial and Industrial Equipment: Residential Microwave Ovens - Stand By Power | May 2013 | P00000184690-P00000185183 | U.S. DOE | https://www.regulations.gov/document?D=EERE-2011-BT-STD-0048-0021 | October 15, 2018 | *New document not reviewed by Defendants* |
| 447 | Technical Support Document: Energy Efficiency Program for Consumer Products and Commercial and Industrial Equipment: Commercial Warm Air Furnaces | January 16, 2015 | P00000185184-P00000185858 | U.S. DOE | https://www.regulations.gov/document?D=EERE-2013-BT-STD-0021-0012 | October 15, 2018 | *New document not reviewed by Defendants* |
| 448 | Technical Support Document: Energy Efficiency Program for Consumer Products and Commercial and Industrial Equipment: Miscellaneous Refrigeration Products | September 9, 2016 | P00000186202-P00000186783 | U.S. DOE | https://www.regulations.gov/document?D=EERE-2011-BT-STD-0043-0118 | October 15, 2018 | *New document not reviewed by Defendants* |

**Appendix A**

**Plaintiffs' Third Motion in Limine Seeking Judicial Notice of Publicly Available Documents**

| Exhibit Number | Title of Document | Date of Document | Bates Number (s) of Document | Agency Source and/or Author of Document | Website URL/Document Location | Date Plaintiffs Accessed Document | Defendants' Response |
|---|---|---|---|---|---|---|---|
| 449 | Preliminary Regulatory Impact Analysis, The Safer Affordable Fuel-Efficient (SAFE) Vehicles Rule for Model Year 2021 – 2026 Passenger Cars and Light Trucks | July 2018 | P00000186862-P00000188482 | U.S. EPA, NHSTA | https://www.regulations.gov/document?D=EPA-HQ-OAR-2018-0283-0774 | October 15, 2018 | *New document not reviewed by Defendants* |
| 450 | Final Rule Technical Support Document Energy Conservation Program for Consumer Products and Certain Commercial and Industrial Equipment: General Service Fluorescent Lamps and Incandescent Reflector Lamps | December 2014 | P00000188483-P00000189440 | U.S. DOE | https://www.regulations.gov/document?D=EERE-2011-BT-STD-0006-0066 | October 15, 2018 | *New document not reviewed by Defendants* |
| 451 | Final Rulemaking to Establish Light-Duty Vehicle Greenhouse Gas Emission Standards and Corporate Average Fuel Economy Standards, Joint Technical Support Document, EPA-420-R-10-901 (Model Years 2012-2016) | April 2010 | P00000189445-P00000189659 | U.S. EPA, NHSTA | https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P1006W9S.PDF | October 15, 2018 | *New document not reviewed by Defendants* |
| 452 | Regulatory Impact Analysis for the Final Rule to Rescind or Revise Certain Requirements of the 2016 Waste Prevention Rule | August 31, 2018 | P00000189700-P00000189809 | U.S. BLM | https://www.regulations.gov/document?D=BLM-2018-0001-223607 | October 15, 2018 | *New document not reviewed by Defendants* |